UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re Allways East Transportation, Inc.

**Debtor**

Case No. 16-22589

Reporting Period: 1-Feb-17

Federal Tax I.D. # 13-3742554

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor  /s/ Marlaina Koller     Date    6/16/2017

Signature of Authorized Individual* /s/ Marlaina Koller     Date    6/16/2017

Printed Name of Authorized Individual   Marlaina Koller     Date    6/16/2017

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

| Debtor | Reporting Period: Feb-17 |
|---|---|

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

### BANK ACCOUNTS

| ACCOUNT NUMBER (LAST 4) | Chase Operating Acct #6383 | Chase Operating Acct #8860 | Chase Payroll Acct #9600 | Suma Bank Acct #3032 | Wells Fargo Acct #6063 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 14 | (193) | (60,807) | 4,464 | (318) | (56,840) |
| RECEIPTS | | | | | | |
| CASH SALES | 25,048 | 17,600 | 824,535 | - | | 867,183 |
| ACCOUNTS RECEIVABLE | - | - | - | | | - |
| ADVANCES FROM FACTOR | | - | | | | - |
| SALE OF ASSETS | | | | | | - |
| LOAN FROM OFFICERS | | | - | | | - |
| OTHER (ATTACH LIST) | | | - | | | - |
| UNIDENTIFIED DEPOSIT | | | 50,950 | | | 50,950 |
| TRANSFERS (FROM DIP ACCTS) | 543,600 | 58,100 | 132,730 | | 8,000 | 742,430 |
| TOTAL RECEIPTS | 568,648 | 75,700 | 1,008,215 | - | 8,000 | 1,660,563 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | 273,988 | 15,406 | 104,006 | | - | 393,400 |
| PAYROLL TAXES | | | | | | - |
| ACCOUNTS PAYABLE | 40,000 | 1,222 | 3,343 | - | | 44,565 |
| INVENTORY PURCHASES | | | | | | - |
| SECURED/ RENTAL/ LEASES | | | | | | - |
| INSURANCE | | 829 | - | | | 829 |
| ADMINISTRATIVE | | | | | | - |
| SELLING | | | | | | - |
| OTHER (ATTACH LIST) | 92,137 | (24,314) | 604,552 | | - | 672,375 |
| OWNER DRAW * | | 4,948 | (100) | | | 4,849 |
| TRANSFERS (TO DIP ACCTS) | 153,870 | 68,960 | 511,600 | | 8,000 | 742,430 |
| PROFESSIONAL FEES | | - | | | | - |
| U.S. TRUSTEE QUARTERLY FEES | | - | | | | - |
| COURT COSTS | | | | | | - |
| TOTAL DISBURSEMENTS | 559,995 | 67,052 | 1,223,402 | - | 8,000 | 1,858,448 |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS | 8,653 | 8,648 | (215,187) | - | - | (197,885) |
| | | | | | | |
| CASH – END OF MONTH | 8,667 | 8,455 | (275,994) | 4,464 | (318) | (254,725) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 1,858,448 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 742,430 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE | 1,116,018 |

## Schedule of Other Cash Disbursements MOR-1A

| ACCOUNT NUMBER (LAST 4) | Chase Operating Acct #6383 | Chase Operating Acct #8860 | Chase Payroll Acct #9600 | Wells Fargo Bank Acct # 6063 | Total |
|---|---|---|---|---|---|
| AUTO/BUS PARTS | 2,000 | 1,215 | - | | 3,215 |
| AUTO EXPENSE | - | 543 | 3,521 | | 4,064 |
| BUS LEASE PAYMENTS | 58,332 | - | - | | 58,332 |
| BANK SERVICE FEES | - | 1,612 | 4 | | 1,615 |
| OFFICE SUPPLIES | 5,000 | 826 | - | | 5,826 |
| OFFICE EXPENSE | - | 3,844 | - | | 3,844 |
| FUEL | 18,000 | 69 | (14,516) | | 3,552 |
| MEALS & ENTERTAINMENT | - | 3,738 | - | | 3,738 |
| REPAIRS & MAINTENANCE | - | 1,585 | - | | 1,585 |
| PAYROLL PROCESSING FEES | - | 3,037 | 3,484 | | 6,521 |
| DUE TO CAPITAL SOLUTIONS | - | (53,305) | - | | (53,305) |
| TRUCK MAINTENANCE | - | (535) | - | | (535) |
| TRAVEL | - | 3 | - | | 3 |
| REIMBURSED EXPENSE | - | 1,911 | 20,855 | | 22,766 |
| UTILITIES | - | 3,938 | 945 | | 4,883 |
| GAS | 8,780 | 5,302 | - | | 14,082 |
| OFFICER SALARY | - | - | 515,644 | | 515,644 |
| VEHICLES REGISTRATION | 25 | - | - | | 25 |
| GARBAG REMOVAL | - | 882 | - | | 882 |
| TELEPHONE | | 684 | 318 | | 1,003 |
| DONATION | | 338 | - | | 338 |
| LOAN | | | 10,000 | | 10,000 |
| GAMISHMENT PAYABLE | | | 784 | | 784 |
| UNCATEGORIZED EXPENSE | | - | 63,513 | | 63,513 |
| TOTAL: | 92,137 | (24,314) | 604,552 | - | 672,375 |

# Allways East Transportation, Inc.
## Reconciliation Summary
### Chase Operating 8860, Period Ending 02/28/2017

|  | Feb 28, 17 |  |
|---|---:|---:|
| **Beginning Balance** |  | 31.06 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 92 items | -120,580.58 |  |
| Deposits and Credits - 33 items | 129,004.95 |  |
| **Total Cleared Transactions** | 8,424.37 |  |
| **Cleared Balance** |  | 8,455.43 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 1 item | -534.58 |  |
| **Total Uncleared Transactions** | -534.58 |  |
| **Register Balance as of 02/28/2017** |  | 7,920.85 |
| **Ending Balance** |  | 7,920.85 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Operating 8860, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 31.06 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 93 items** | | | | | | |
| Check | 01/12/2017 | 8957 | B Thirteen Signs | X | -534.58 | -534.58 |
| Check | 02/01/2017 | xfer | Allways East | X | -16,000.00 | -16,534.58 |
| Check | 02/01/2017 | debit | Just a buck | X | -86.42 | -16,621.00 |
| Check | 02/01/2017 | debit | Chestnut Marts | X | -16.01 | -16,637.01 |
| Check | 02/02/2017 | debit | Vistaprint | X | -1,980.22 | -18,617.23 |
| Check | 02/02/2017 | xfer | Allways East | X | -1,800.00 | -20,417.23 |
| Check | 02/02/2017 | debit | Cervone Auto Body | X | -1,584.92 | -22,002.15 |
| Check | 02/02/2017 | xfer | Allways East | X | -1,000.00 | -23,002.15 |
| Check | 02/02/2017 | xfer | Allways East | X | -1,000.00 | -24,002.15 |
| Check | 02/02/2017 | debit | Sibling Fuel | X | -775.39 | -24,777.54 |
| Check | 02/02/2017 | debit | Savmor discount | X | -758.19 | -25,535.73 |
| Check | 02/02/2017 | debit | OPTIMUM | X | -716.08 | -26,251.81 |
| Check | 02/02/2017 | xfer | Allways East | X | -600.00 | -26,851.81 |
| Check | 02/02/2017 | debit | Royal Carting Servic... | X | -541.16 | -27,392.97 |
| Check | 02/02/2017 | debit | SUBURBAN PROP... | X | -523.43 | -27,916.40 |
| Check | 02/02/2017 | debit | Parts Authority | X | -436.98 | -28,353.38 |
| Check | 02/02/2017 | debit | Sam's Club | X | -407.55 | -28,760.93 |
| Check | 02/02/2017 | withdr... | withdrawal | X | -100.00 | -28,860.93 |
| Check | 02/02/2017 | debit | Home Depot | X | -58.12 | -28,919.05 |
| Check | 02/03/2017 | BNKCH | Bank Service Charge | X | -1,611.60 | -30,530.65 |
| Check | 02/03/2017 | withdr... | withdrawal | X | -304.99 | -30,835.64 |
| Check | 02/03/2017 | debit | Beck Chevrolet | X | -163.30 | -30,998.94 |
| Check | 02/03/2017 | debit | Sam's Club | X | -127.39 | -31,126.33 |
| Check | 02/03/2017 | debit | Perkins | X | -24.43 | -31,150.76 |
| Check | 02/03/2017 | debit | Chestnut Marts | X | -0.94 | -31,151.70 |
| Check | 02/05/2017 | debit | Carlos Restaurant | X | -276.40 | -31,428.10 |
| Check | 02/06/2017 | debit | Con Edsion | X | -1,303.35 | -32,731.45 |
| Check | 02/06/2017 | xfer | Allways East | X | -700.00 | -33,431.45 |
| Check | 02/06/2017 | debit | | X | -654.94 | -34,086.39 |
| Check | 02/06/2017 | debit | OPTIMUM | X | -500.00 | -34,586.39 |
| Check | 02/06/2017 | debit | OPTIMUM | X | -270.99 | -34,857.38 |
| Check | 02/06/2017 | debit | Speedway | X | -58.65 | -34,916.03 |
| Check | 02/06/2017 | debit | OPTIMUM | X | -57.65 | -34,973.68 |
| Check | 02/06/2017 | debit | McDonalds | X | -28.29 | -35,001.97 |
| Check | 02/06/2017 | debit | itunes | X | -10.88 | -35,012.85 |
| Check | 02/07/2017 | debit | Con Edsion | X | -503.35 | -35,516.20 |
| Check | 02/08/2017 | debit | FEDEX | X | -826.37 | -36,342.57 |
| Check | 02/08/2017 | debit | Parts Authority | X | -282.02 | -36,624.59 |
| Check | 02/08/2017 | debit | cvs | X | -149.41 | -36,774.00 |
| Check | 02/08/2017 | debit | Walgreen's | X | -67.99 | -36,841.99 |
| Check | 02/08/2017 | debit | Parts Authority | X | -21.33 | -36,863.32 |
| Check | 02/09/2017 | debit | Paychex | X | -3,037.39 | -39,900.71 |
| Check | 02/09/2017 | debit | C&S Wines | X | -70.85 | -39,971.56 |
| Check | 02/10/2017 | xfer | Allways East | X | -20,000.00 | -59,971.56 |
| Check | 02/10/2017 | xfer | Allways East | X | -11,000.00 | -70,971.56 |
| Check | 02/10/2017 | debit | Sibling Fuel | X | -1,000.00 | -71,971.56 |
| Check | 02/10/2017 | xfer | Allways East | X | -490.00 | -72,461.56 |
| Check | 02/10/2017 | debit | Dunkin Donuts | X | -17.25 | -72,478.81 |
| Check | 02/13/2017 | xfer | Allways East | X | -600.00 | -73,078.81 |
| Check | 02/13/2017 | withdr... | withdrawal | X | -500.00 | -73,578.81 |
| Check | 02/13/2017 | xfer | Allways East | X | -400.00 | -73,978.81 |
| Check | 02/13/2017 | debit | Seven Bros Diner | X | -60.95 | -74,039.76 |
| Check | 02/14/2017 | quickp... | Aldo Leon | X | -380.00 | -74,419.76 |
| Check | 02/14/2017 | debit | Finnochio Bros | X | -340.48 | -74,760.24 |
| Check | 02/14/2017 | atm | ATM Withdrawal | X | -304.99 | -75,065.23 |
| Check | 02/14/2017 | debit | microsoft | X | -162.18 | -75,227.41 |
| Check | 02/14/2017 | debit | USPS | X | -1.00 | -75,228.41 |
| Check | 02/14/2017 | debit | USPS | X | -1.00 | -75,229.41 |
| Check | 02/14/2017 | debit | USPS | X | -1.00 | -75,230.41 |
| Check | 02/14/2017 | debit | USPS | X | -1.00 | -75,231.41 |
| Check | 02/15/2017 | xfer | Allways East | X | -4,000.00 | -79,231.41 |
| Check | 02/15/2017 | WITH... | withdrawal | X | -1,911.00 | -81,142.41 |
| Check | 02/15/2017 | debit | State Farm | X | -829.22 | -81,971.63 |
| Check | 02/15/2017 | quickp... | Aldo Leon | X | -600.00 | -82,571.63 |
| Check | 02/16/2017 | debit | AT&T | X | -684.35 | -83,255.98 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Operating 8860, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/16/2017 | debit | Highbridge Bagel | X | -150.25 | -83,406.23 |
| Check | 02/17/2017 | 8968 | cash | X | -11,000.00 | -94,406.23 |
| Check | 02/17/2017 | xfer | Allways East | X | -11,000.00 | -105,406.23 |
| Check | 02/17/2017 | 8978 | Roberto Veras | X | -1,060.00 | -106,466.23 |
| Check | 02/17/2017 | 8973 | Danny Rodiguez | X | -806.80 | -107,273.03 |
| Check | 02/17/2017 | 8971 | Leibuz Bautista | X | -780.80 | -108,053.83 |
| Check | 02/17/2017 | debit | Central Hudson | X | -698.45 | -108,752.28 |
| Check | 02/17/2017 | 8975 | Raul Fragoso | X | -600.00 | -109,352.28 |
| Check | 02/17/2017 | 8974 | keisa Rivera | X | -550.00 | -109,902.28 |
| Check | 02/17/2017 | debit | ATM Withdrawal | X | -504.99 | -110,407.27 |
| Check | 02/17/2017 | debit | ATM Withdrawal | X | -404.99 | -110,812.26 |
| Check | 02/17/2017 | debit | Habitat for Humanity | X | -338.30 | -111,150.56 |
| Check | 02/21/2017 | XFER | Allways East | X | -370.00 | -111,520.56 |
| Check | 02/21/2017 | debit | itunes | X | -10.73 | -111,531.29 |
| Check | 02/24/2017 | 8972 | Jose Isabel | X | -608.50 | -112,139.79 |
| Check | 02/24/2017 | atm | ATM Withdrawal | X | -202.00 | -112,341.79 |
| Check | 02/24/2017 | debit | Walmart | X | -19.93 | -112,361.72 |
| Check | 02/27/2017 | debit | Famous Dave | X | -3,000.00 | -115,361.72 |
| Check | 02/27/2017 | debit | Sibling Fuel | X | -1,169.38 | -116,531.10 |
| Check | 02/27/2017 | debit | OPTIMUM | X | -300.00 | -116,831.10 |
| Check | 02/27/2017 | debit | OPTIMUM | X | -286.67 | -117,117.77 |
| Check | 02/27/2017 | debit | McDonalds | X | -92.30 | -117,210.07 |
| Check | 02/27/2017 | debit | Gulf gas | X | -9.85 | -117,219.92 |
| Check | 02/27/2017 | debit | itunes | X | -0.99 | -117,220.91 |
| Check | 02/28/2017 | atm | ATM Withdrawal | X | -2,000.00 | -119,220.91 |
| Check | 02/28/2017 | debit | Paypal | X | -1,348.53 | -120,569.44 |
| Check | 02/28/2017 | debit | NEW YORK TRANS... | X | -542.72 | -121,112.16 |
| Check | 02/28/2017 | debit | Parking | X | -3.00 | -121,115.16 |
| | | | **Total Checks and Payments** | | -121,115.16 | -121,115.16 |
| | | | **Deposits and Credits - 34 Items** | | | |
| Check | 02/01/2017 | xfer | Allways East | X | 100.00 | 100.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 500.00 | 600.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 500.00 | 1,100.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 800.00 | 1,900.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 1,600.00 | 3,500.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 2,000.00 | 5,500.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 3,000.00 | 8,500.00 |
| Deposit | 02/02/2017 | | | X | 21,893.13 | 30,393.13 |
| Check | 02/06/2017 | xfer | Allways East | X | 1,100.00 | 31,493.13 |
| Check | 02/06/2017 | xfer | Allways East | X | 1,800.00 | 33,293.13 |
| Check | 02/06/2017 | xfer | Allways East | X | 3,000.00 | 36,293.13 |
| Check | 02/07/2017 | xfer | Allways East | X | 700.00 | 36,993.13 |
| Check | 02/07/2017 | xfer | Allways East | X | 1,000.00 | 37,993.13 |
| Check | 02/08/2017 | xfer | Allways East | X | 500.00 | 38,493.13 |
| Check | 02/08/2017 | xfer | Allways East | X | 3,200.00 | 41,693.13 |
| Check | 02/09/2017 | xfer | Allways East | X | 200.00 | 41,893.13 |
| Deposit | 02/10/2017 | | | X | 31,411.82 | 73,304.95 |
| Check | 02/13/2017 | xfer | Allways East | X | 500.00 | 73,804.95 |
| Check | 02/13/2017 | xfer | Allways East | X | 900.00 | 74,704.95 |
| Check | 02/13/2017 | xfer | Allways East | X | 1,000.00 | 75,704.95 |
| Deposit | 02/14/2017 | | | X | 6,600.00 | 82,304.95 |
| Check | 02/15/2017 | xfer | Allways East | X | 2,500.00 | 84,804.95 |
| Deposit | 02/16/2017 | | | X | 11,000.00 | 95,804.95 |
| Check | 02/17/2017 | xfer | Allways East | X | 500.00 | 96,304.95 |
| Check | 02/17/2017 | xfer | Allways East | X | 1,500.00 | 97,804.95 |
| Check | 02/17/2017 | xfer | Allways East | X | 1,500.00 | 99,304.95 |
| Check | 02/17/2017 | xfer | Allways East | X | 2,000.00 | 101,304.95 |
| Check | 02/17/2017 | xfer | Allways East | X | 11,000.00 | 112,304.95 |
| Check | 02/24/2017 | xfer | Allways East | X | 700.00 | 113,004.95 |
| Check | 02/24/2017 | xfer | Allways East | X | 1,000.00 | 114,004.95 |
| Check | 02/24/2017 | xfer | Allways East | X | 2,000.00 | 116,004.95 |
| Check | 02/24/2017 | xfer | Allways East | X | 3,000.00 | 119,004.95 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Operating 8860, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/24/2017 | xfer | Allways East | X | 10,000.00 | 129,004.95 |
| Deposit | 02/28/2017 | | | X | 534.58 | 129,539.53 |
| Total Deposits and Credits | | | | | 129,539.53 | 129,539.53 |
| Total Cleared Transactions | | | | | 8,424.37 | 8,424.37 |
| Cleared Balance | | | | | 8,424.37 | 8,455.43 |
| Register Balance as of 02/28/2017 | | | | | 8,424.37 | 8,455.43 |
| Ending Balance | | | | | 8,424.37 | 8,455.43 |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2017 through February 28, 2017

Account Number: ●●●●●●●●●●●●●●●

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



||||ll||l||l||ll|||l|||ll|||ll||||l|||l||l|l||l|

00007217 DRE 802 219 06217 NNNNNNNNNNN  1 000000000 D2 0000

ALLWAYS EAST TRANSPORTATION INC
870 NEPPERHAN AVENUE
YONKERS NY 10703-2011

---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$31.06** |
| Deposits and Additions | 33 | 129,004.95 |
| Checks Paid | 7 | -15,406.10 |
| ATM & Debit Card Withdrawals | 120 | -31,711.88 |
| Electronic Withdrawals | 16 | -69,940.00 |
| Other Withdrawals | 1 | -1,911.00 |
| Fees | 1 | -1,611.60 |
| **Ending Balance** | **178** | **$8,455.43** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5977148633 | $3,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976975844 | 2,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976087973 | 1,600.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976303842 | 800.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976555312 | 500.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5977036502 | 500.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5977038114 | 100.00 |
| 02/02 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Capital Solutions Bancorp LLC FT Myers FL 33908 Ref: Chase Nyc/Ctr/Bnf=Allways East Transportation Inc Yonkers NY 10703-320 0/Ac-000000001210 Rfb=000012576 Obi =Capital Solutions Bancorp LLC Paym Ent Imad: 0202I1B7033R008338 Tm: 3105309033Ft | 21,893.13 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5988124738 | 3,000.00 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5985498070 | 1,800.00 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5986455429 | 1,100.00 |
| 02/07 | Online Transfer From Chk ...6383 Transaction#: 5991809700 | 1,000.00 |



**CHASE** ⬡

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/07 | Online Transfer From Chk ...6383 Transaction#: 5991802750 | 700.00 |
| 02/08 | Online Transfer From Chk ...6383 Transaction#: 5994690149 | 3,200.00 |
| 02/08 | Online Transfer From Chk ...6383 Transaction#: 5994951134 | 500.00 |
| 02/09 | Online Transfer From Chk ...6383 Transaction#: 5996697077 | 200.00 |
| 02/10 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Capital Solutions Bancorp LLC FT Myers FL 33908 Ref: Chase Nyc/Ctr/Bnf=Allways East Transportation Inc Yonkers NY 10703-320 0/Ac-000000001210 Rfb=000012644 Obi =Capital Solutions Bancorp LLC Paym Ent Imad: 0210I1B7032R011171 Trn: 3759109041Ff | 31,411.82 |
| 02/13 | Online Transfer From Chk ...6383 Transaction#: 6005997354 | 1,000.00 |
| 02/13 | Online Transfer From Chk ...9600 Transaction#: 6005095733 | 900.00 |
| 02/13 | Online Transfer From Chk ...9600 Transaction#: 6004879339 | 500.00 |
| 02/14 | Deposit        1667546671 | 6,600.00 |
| 02/15 | Online Transfer From Chk ...6383 Transaction#: 6010365957 | 2,500.00 |
| 02/16 | Remote Online Deposit         3 | 11,000.00 |
| 02/17 | Online Transfer From Chk ...6383 Transaction#: 6016499904 | 11,000.00 |
| 02/17 | Online Transfer From Chk ...9600 Transaction#: 6016827234 | 2,000.00 |
| 02/17 | Online Transfer From Chk ...9600 Transaction#: 6016951538 | 1,500.00 |
| 02/17 | Online Transfer From Chk ...9600 Transaction#: 6016994450 | 1,500.00 |
| 02/17 | Online Transfer From Chk ...6383 Transaction#: 6016336810 | 500.00 |
| 02/24 | Online Transfer From Chk ...9600 Transaction#: 6030492734 | 3,000.00 |
| 02/24 | Online Transfer From Chk ...9600 Transaction#: 6031498350 | 2,000.00 |
| 02/24 | Online Transfer From Chk ...9600 Transaction#: 6030041502 | 700.00 |
| 02/27 | Online Transfer From Chk ...9600 Transaction#: 6037197436 | 1,000.00 |
| 02/28 | Online Transfer From Chk ...9600 Transaction#: 6039299629 | 10,000.00 |

**Total Deposits and Additions**      **$129,004.95**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 8968 ^ | 02/17 | 02/17 | $11,000.00 |
| 8971 * ^ | 02/17 | 02/17 | 780.80 |
| 8972 ^ | | 02/24 | 608.50 |
| 8973 ^ | | 02/17 | 806.80 |
| 8974 ^ | 02/17 | 02/17 | 550.00 |
| 8975 ^ | 02/17 | 02/17 | 600.00 |
| 8978 * ^ | 02/17 | 02/17 | 1,060.00 |

**Total Checks Paid**      **$15,406.10**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Card Purchase          01/31 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | $22.64 |
| 02/01 | Card Purchase With Pin  02/01 Just A Buck of NY IN Wappingers Fa NY Card 4435 | 86.42 |
| 02/01 | Card Purchase With Pin  02/01 11210 Chestnut Marts I Fishkill NY Card 4435 | 16.01 |
| 02/02 | Card Purchase          02/01 Cervone Auto Body Beacon NY Card 6665 | 1,584.92 |

# CHASE 

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/02 | Card Purchase | 02/01 Sams Club #6356 Fishkill NY Card 4435 | 407.55 |
| 02/02 | Card Purchase | 02/01 Parts Authority-Yonkers Yonkers NY Card 6665 | 436.98 |
| 02/02 | Card Purchase | 02/01 Vistapr*Vistaprint.Com 866-8936743 MA Card 6665 | 1,980.22 |
| 02/02 | Card Purchase | 02/01 Sibling Fuel Company, 718-409-3600 NY Card 6665 | 775.39 |
| 02/02 | Card Purchase | 02/02 Optimum #7883 845-782-8206 NY Card 4435 | 716.08 |
| 02/02 | Card Purchase | 02/01 Suburban Propane 800-776-7263 NJ Card 4435 | 523.43 |
| 02/02 | Card Purchase | 02/01 Royal Carting Service 845-8966000 NY Card 4435 | 541.16 |
| 02/02 | Card Purchase | 02/01 Sav Mor Discount Auto P Peekskill NY Card 4435 | 758.19 |
| 02/02 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 194.99 |
| 02/02 | Card Purchase With Pin | 02/02 The Home Depot #1248 Yonkers NY Card 4435 | 58.12 |
| 02/02 | ATM Withdrawal | 02/02 1222 Nepperhan Ave Yonkers NY Card 6665 | 100.00 |
| 02/03 | Card Purchase | 02/01 Beck Chevrolet Saab Yonkers NY Card 6665 | 163.30 |
| 02/03 | Card Purchase | 02/01 Perkins Family Resta Wappingers FL NY Card 4435 | 24.43 |
| 02/03 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 62.82 |
| 02/03 | Card Purchase | 02/02 Paypal *Chenyulin 402-935-7733 CA Card 4435 | 17.90 |
| 02/03 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 22.72 |
| 02/03 | Card Purchase | 02/02 Paypal *Power Hobby 402-935-7733 CA Card 4435 | 99.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Rclighthous 402-935-7733 CA Card 4435 | 38.91 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 7.36 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 11.21 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 5.66 |
| 02/03 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 10.46 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 10.74 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 7.97 |
| 02/03 | Card Purchase | 02/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 11.99 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 20.50 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 4.24 |
| 02/03 | Card Purchase | 02/02 Paypal *Sarl Akacha 402-935-7733 CA Card 4435 | 3.32 |
| 02/03 | Card Purchase | 02/02 Paypal *Hongkongyee 402-935-7733 CA Card 4435 | 2.79 |
| 02/03 | Card Purchase | 02/02 Paypal *Hongkongyee 402-935-7733 CA Card 4435 | 4.58 |
| 02/03 | Card Purchase | 02/02 Paypal *Dkgrafixlim 402-935-7733 CA Card 4435 | 6.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Dkgrafixlim 402-935-7733 CA Card 4435 | 6.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Winterparkp 402-935-7733 CA Card 4435 | 2.45 |
| 02/03 | Card Purchase | 02/02 Paypal *Winterparkp 402-935-7733 CA Card 4435 | 2.45 |
| 02/03 | Card Purchase | 02/02 Paypal *Chels 402-935-7733 CA Card 4435 | 1.80 |
| 02/03 | Card Purchase | 02/02 Paypal *Signs King 402-935-7733 CA Card 4435 | 14.95 |
| 02/03 | Card Purchase | 02/02 Paypal *Shanghaidan 402-935-7733 CA Card 4435 | 1.78 |
| 02/03 | Card Purchase | 02/02 Paypal *Cengfanhong 402-935-7733 CA Card 4435 | 3.98 |
| 02/03 | Card Purchase | 02/02 Paypal *Rivercity 402-935-7733 CA Card 4435 | 4.95 |
| 02/03 | Card Purchase | 02/02 Paypal *Playstation 402-935-7733 CA Card 4435 | 29.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Playstation 402-935-7733 CA Card 4435 | 24.98 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 28.31 |
| 02/03 | Card Purchase | 02/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 16.99 |
| 02/03 | Card Purchase With Pin | 02/03 Wal Sam's Club    411 Elmsford NY Card 4435 | 127.39 |
| 02/03 | Non-Chase ATM Withdraw | 02/03 810 Yonkers Ave Yonkers NY Card 4435 | 304.99 |
| 02/03 | Card Purchase With Pin | 02/03 11274 Chestnut Marts White Plains NY Card 6665 | 0.94 |
| 02/06 | Card Purchase | 02/02 Paypal *Usahitecinc 402-935-7733 CA Card 4435 | 7.59 |
| 02/06 | Card Purchase | 02/02 Paypal *Ebiz1512 402-935-7733 CA Card 4435 | 6.69 |
| 02/06 | Card Purchase | 02/02 Paypal *Drone 402-935-7733 CA Card 4435 | 4.99 |
| 02/06 | Card Purchase | 02/02 Paypal *Wangxiaolan 402-935-7733 CA Card 4435 | 14.75 |
| 02/06 | Card Purchase | 02/02 Paypal *Eherebuyinc 402-935-7733 CA Card 4435 | 25.09 |


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/06 | Card Purchase | 02/02 Paypal *Pfacc LLC 402-935-7733 CA Card 4435 | 3.99 |
| 02/06 | Card Purchase | 02/02 Paypal *Vrc Hobbies 402-935-7733 CA Card 4435 | 19.47 |
| 02/06 | Card Purchase | 02/02 Paypal *Vrc Hobbies 402-935-7733 CA Card 4435 | 19.47 |
| 02/06 | Card Purchase | 02/02 Paypal *Nitrohobbie 402-935-7733 CA Card 4435 | 31.90 |
| 02/06 | Card Purchase | 02/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 12.99 |
| 02/06 | Card Purchase | 02/04 Amazon.Com Amzn.Com/Bill WA Card 4435 | 5.30 |
| 02/06 | Card Purchase | 02/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 8.13 |
| 02/06 | Card Purchase | 02/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 9.65 |
| 02/06 | Card Purchase | 02/03 Carlo's Restaurant Yonkers NY Card 6665 | 276.40 |
| 02/06 | Card Purchase | 02/03 Paypal *Beenverifie 888-579-5910 NY Card 4435 | 22.86 |
| 02/06 | Card Purchase | 02/03 TYME LLC 555-5555555 IA Card 6665 | 219.00 |
| 02/06 | Card Purchase | 02/03 Adobe *Exportpdf Sub 800-833-6687 CA Card 6665 | 26.00 |
| 02/06 | Card Purchase | 02/05 Amazon.Com Amzn.Com/Bill WA Card 4435 | 13.17 |
| 02/06 | Card Purchase | 02/05 Amazon.Com Amzn.Com/Bill WA Card 4435 | 5.51 |
| 02/06 | Card Purchase | 02/05 Amazon.Com Amzn.Com/Bill WA Card 4435 | 6.73 |
| 02/06 | Card Purchase | 02/05 Dev Pdffiller Inc. 617-3964757 MA Card 6665 | 120.00 |
| 02/06 | Card Purchase | 02/04 Mcdonald's F12297 Yonkers NY Card 6665 | 28.29 |
| 02/06 | Card Purchase With Pin | 02/04 Nnt Toys R US #6320560 Yonkers NY Card 6665 | 654.94 |
| 02/06 | Card Purchase | 02/05 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6665 | 10.88 |
| 02/06 | Card Purchase | 02/05 Speedway 07880 Fishkill NY Card 4435 | 58.65 |
| 02/06 | Card Purchase | 02/05 Fsi*Coned Bill Paymen 866-405-1924 NY Card 6665 | 1,303.35 |
| 02/06 | Card Purchase | 02/06 Optimum #7808 203-847-6666 NY Card 6665 | 500.00 |
| 02/06 | Card Purchase | 02/06 Optimum #7869 914-777-9000 NY Card 6665 | 270.99 |
| 02/06 | Card Purchase | 02/06 Optimum #7803 914-378-8900 NY Card 6665 | 57.65 |
| 02/07 | Card Purchase | 02/06 Fsi*Coned Bill Paymen 866-405-1924 NY Card 6665 | 503.35 |
| 02/08 | Card Purchase | 02/07 Parts Authority-Yonkers Yonkers NY Card 6665 | 282.02 |
| 02/08 | Card Purchase | 02/07 Parts Authority-Yonkers Yonkers NY Card 6665 | 21.33 |
| 02/08 | Card Purchase With Pin | 02/08 Walgreens Store 1230 N Yonkers NY Card 6665 | 67.99 |
| 02/08 | Card Purchase With Pin | 02/08 Cvs/Pharmacy #00 White Plains NY Card 6665 | 149.41 |
| 02/08 | Recurring Card Purchase | 02/08 Fedex 23322297 800-4633339 TN Card 6665 | 826.37 |
| 02/09 | Card Purchase | 02/07 Paypal *Dlmarketing 402-935-7733 CA Card 4435 | 47.76 |
| 02/09 | Card Purchase | 02/08 Pay*Paychex Inc 877-838-7950 NY Card 6665 | 3,037.49 |
| 02/09 | Card Purchase | 02/08 C & S Wines & Liquors White Plains NY Card 6665 | 70.85 |
| 02/10 | Card Purchase | 02/09 Dunkin #307075    Q35 Yonkers NY Card 6665 | 17.25 |
| 02/10 | Card Purchase | 02/09 Sibling Fuel Company, 718-409-3600 NY Card 6665 | 1,000.00 |
| 02/13 | Card Purchase | 02/10 Seven Brothers Diner Yonkers NY Card 6665 | 60.95 |
| 02/13 | ATM Withdrawal | 02/13 353 N Central Ave Hartsdale NY Card 6665 | 500.00 |
| 02/14 | Card Purchase | 02/13 Finocchio Bros 203-8699099 CT Card 6665 | 340.48 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Microsoft   *Store Msbill.Info WA Card 6665 | 162.18 |
| 02/15 | Non-Chase ATM Withdraw | 02/15 810 Yonkers Ave Yonkers NY Card 4435 | 304.99 |
| 02/15 | Recurring Card Purchase | 02/15 State Farm 800-956-6310 IL Card 6665 | 829.22 |
| 02/16 | Card Purchase | 02/15 Highridge Bagel 2 Hartsdale NY Card 6665 | 150.25 |
| 02/16 | Card Purchase | 02/15 AT&T*Bill Payment 800-288-2020 TX Card 6665 | 684.35 |
| 02/17 | Card Purchase | 02/16 Habitat For Humanity C Stratford CT Card 4435 | 338.30 |
| 02/17 | Non-Chase ATM Withdraw | 02/17 810 Yonkers Ave Yonkers NY Card 4435 | 504.99 |
| 02/17 | Non-Chase ATM Withdraw | 02/17 810 Yonkers Ave Yonkers NY Card 4435 | 404.99 |
| 02/21 | Card Purchase | 02/17 Centralhudson/Ez-Pay 800-527-2714 NY Card 6665 | 698.45 |

# CHASE 

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/21 | Card Purchase        02/20 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6665 | 10.73 |
| 02/24 | Card Purchase With Pin  02/24 Wal Wal-Mart Super 251 Fishkill NY Card 6665 | 19.93 |
| 02/24 | Non-Chase ATM Withdraw  02/24 3188 Rt 9 Cold Springs NY Card 6665 | 202.00 |
| 02/27 | Card Purchase        02/24 Famous Daves #2090 Westbury NY Card 6665 | 3,000.00 |
| 02/27 | Card Purchase        02/24 Mcdonald's F29526 Fishkill NY Card 6665 | 92.30 |
| 02/27 | Card Purchase        02/24 Gulf Oil 92039733 Cold Spring NY Card 6665 | 9.85 |
| 02/27 | Card Purchase        02/24 Sibling Fuel Company, 718-409-3600 NY Card 6665 | 1,169.38 |
| 02/27 | Card Purchase        02/26 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6665 | 0.99 |
| 02/27 | Card Purchase        02/26 Optimum #7803 914-378-8900 NY Card 6665 | 300.00 |
| 02/27 | Card Purchase        02/27 Optimum #7803 914-378-8900 NY Card 6665 | 286.67 |
| 02/28 | Card Purchase        02/26 Abm Parking Cole St Gar Yonkers NY Card 6665 | 3.00 |
| 02/28 | Card Purchase        02/27 New York Transmission 516-456-0700 NY Card 6665 | 542.72 |
| 02/28 | ATM Withdrawal        02/28 1222 Nepperhan Ave Yonkers NY Card 6665 | 2,000.00 |
| 02/28 | Recurring Card Purchase 02/27 Paypal *Vestedbusin 402-935-7733 CA Card 4435 | 9.99 |
| **Total ATM & Debit Card Withdrawals** | | **$31,711.88** |



## ATM & DEBIT CARD SUMMARY

Judith M Koller  Card 4435

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $1,519.96 |
| Total Card Purchases | $4,639.16 |
| Total Card Deposits & Credits | $0.00 |

Marlaina L Koller  Card 6665

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $2,802.00 |
| Total Card Purchases | $22,750.76 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $4,321.96 |
| Total Card Purchases | $27,389.92 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5980059488 | $1,000.00 |
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5980196238 | 1,800.00 |
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5980439448 | 1,000.00 |
| 02/02 | 02/02 Online Transfer To Chk ...6383 Transaction#: 5980462818 | 600.00 |
| 02/02 | 02/02 Online Transfer To Chk ...6383 Transaction#: 5980664663 | 16,000.00 |
| 02/06 | 02/05 Online Transfer To Chk ...6383 Transaction#: 5988447167 | 700.00 |
| 02/10 | 02/10 Online Transfer To Chk ...6383 Transaction#: 5999876516 | 20,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...6383 Transaction#: 6000025126 | 11,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 6000291561 | 490.00 |
| 02/13 | 02/13 Online Transfer To Chk ...6383 Transaction#: 6005096821 | 600.00 |
| 02/13 | 02/13 Online Transfer To Chk ...6383 Transaction#: 6005577491 | 400.00 |
| 02/14 | Chase Quickpay Electronic Transfer 6007317181 To Aldo Rt 10 | 380.00 |
| 02/15 | 02/15 Online Transfer To Chk ...6383 Transaction#: 6009013067 | 4,000.00 |


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | Chase Quickpay Electronic Transfer 6009015783 To Aldo Rt 10 | 600.00 |
| 02/17 | 02/17 Online Transfer To Chk ...6383 Transaction#: 6014833481 | 11,000.00 |
| 02/21 | 02/18 Online Transfer To Chk ...9600 Transaction#: 6018084758 | 370.00 |
| | **Total Electronic Withdrawals** | **$69,940.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | 02/15 Withdrawal | $1,911.00 |
| | **Total Other Withdrawals** | **$1,911.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Service Charges For The Month of January | $1,611.60 |
| | **Total Fees** | **$1,611.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $8,405.99 | 02/09 | 1,148.67 | 02/17 | 1,079.94 |
| 02/02 | 1,822.09 | 02/10 | 53.24 | 02/21 | 0.76 |
| 02/03 | -900.33 | 02/13 | 892.29 | 02/24 | 4,870.33 |
| 02/06 | 555.24 | 02/14 | 6,605.63 | 02/27 | 1,011.14 |
| 02/07 | 1,751.89 | 02/15 | 1,460.42 | 02/28 | 8,455.43 |
| 02/08 | 4,104.77 | 02/16 | 11,625.82 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: 0▓▓▓▓▓▓▓▓▓▓▓▓▓▓, 0▓▓▓▓▓▓▓▓▓▓▓▓0

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $949.00 |
| **Total Service Charges** | **$1,044.00**  Will be assessed on 3/3/17 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| ATM - Non Chase Withdrawal | 5 | Unlimited | 0 | $2.00 | $0.00 |
| ATM - Non Chase Inquiry | 4 | Unlimited | 0 | $2.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 24 | 1 | 23 | $34.00 | $782.00 |
| Insufficient Funds/Overdraft Item Paid | 1 | 1 | 0 | $34.00 | $0.00 |
| **Other Service Charges:** | | | | | |



# SERVICE CHARGE DETAIL *(continued)*



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 10 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 790 | 500 | 290 | $0.40 | $116.00 |
| Branch Deposit - Immediate Verification | $3,000 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 7 | 4 | 3 | $10.00 | $30.00 |
| Currency Straps Ordered | 3 | 0 | 3 | $0.00 | $0.00 |
| Jpm Cashed Checks | 4 | 0 | 4 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 2 | 0 | 2 | $10.00 | $20.00 |
| ACH Debit Block - Authorized ID | 2 | 0 | 2 | $0.50 | $1.00 |
| Online - Reverse Positive Pay Maint | 2 | 0 | 2 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 3/3/17)** | | | | | **$1,044.00** |

### ACCOUNT 000000121028860

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **No Hassle Fees** | |
| ATM - Non Chase Withdrawal | 5 |
| ATM - Non Chase Inquiry | 4 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 2 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 1 |
| Electronic Credits | 2 |
| **Credits** | |
| Non-Electronic Transactions | 130 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 2 |
| **Miscellaneous Fees** | |
| Currency Straps Ordered | 3 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| Online - Reverse Positive Pay Maint | 1 |

### ACCOUNT 000000256526383

| | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 33 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 7 |
| Jpm Cashed Checks | 1 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 2 |
| Online - Reverse Positive Pay Maint | 1 |

### ACCOUNT 000000671329600

| | |
|---|---|
| **No Hassle Fees** | |
| Stop Payment - Online | 1 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 22 |
| Insufficient Funds/Overdraft Item Paid | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 8 |



## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| Credits | | | | | |
| Non-Electronic Transactions | 627 | | | | |
| Branch Deposit - Immediate Verification | $3,000 | | | | |
| Electronic Credits | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| Miscellaneous Fees | | | | | |
| Jpm Cashed Checks | 3 | | | | |

[1] This charge represents a service provided in a previous month.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

# Allways East Transportation, Inc.
## Reconciliation Summary
### Chase Operating 6383, Period Ending 02/28/2017

|  | Feb 28, 17 |  |
|---|---|---|
| **Beginning Balance** |  | 13.94 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 57 items** | -559,994.57 |  |
| **Deposits and Credits - 24 items** | 568,648.00 |  |
| **Total Cleared Transactions** | 8,653.43 |  |
| **Cleared Balance** |  | 8,667.37 |
| **Register Balance as of 02/28/2017** |  | 8,667.37 |
| **Ending Balance** |  | 8,667.37 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Operating 6383, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 13.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 57 items** | | | | | | |
| Check | 02/01/2017 | rtd | Allways East | X | -23,000.00 | -23,000.00 |
| Check | 02/01/2017 | RETD | Allways East | X | -23,000.00 | -46,000.00 |
| Check | 02/01/2017 | 873 | Country Club Service | X | -15,000.00 | -61,000.00 |
| Check | 02/01/2017 | 874 | MARLAINA KOLLER | X | -7,800.00 | -68,800.00 |
| Check | 02/01/2017 | 876 | NYS DMV | X | -25.00 | -68,825.00 |
| Check | 02/02/2017 | 877 | MARLAINA KOLLER | X | -15,900.00 | -84,725.00 |
| Check | 02/02/2017 | 875 | JOEL PEREZ | X | -550.00 | -85,275.00 |
| Check | 02/02/2017 | xfer | Allways East | X | -500.00 | -85,775.00 |
| Check | 02/03/2017 | WITH... | withdrawal | X | -80,000.00 | -165,775.00 |
| Check | 02/03/2017 | xfer | Allways East | X | -40,000.00 | -205,776.00 |
| Bill Pmt -Check | 02/03/2017 | WIRE | Extoil | X | -20,000.00 | -225,775.00 |
| Check | 02/03/2017 | wire | Advantage Funding | X | -17,000.00 | -242,775.00 |
| Check | 02/03/2017 | wire | FREEDOM FINANC... | X | -15,000.00 | -257,775.00 |
| Check | 02/03/2017 | withdr... | withdrawal | X | -9,875.00 | -267,650.00 |
| Check | 02/03/2017 | wire | FLEET FIANANCIN... | X | -5,532.07 | -273,182.07 |
| Check | 02/03/2017 | 878 | Carlos Loaiza | X | -5,000.00 | -278,182.07 |
| Check | 02/03/2017 | wire | Santander Bank | X | -3,500.00 | -281,682.07 |
| Check | 02/03/2017 | 880 | CARLOS RIVERA | X | -705.00 | -282,387.07 |
| Check | 02/03/2017 | 881 | SANDRA ARDON | X | -602.50 | -282,989.57 |
| Check | 02/06/2017 | xfer | Allways East | X | -15,000.00 | -297,989.57 |
| Check | 02/06/2017 | xfer | Allways East | X | -5,000.00 | -302,989.57 |
| Check | 02/06/2017 | xfer | Allways East | X | -3,000.00 | -305,989.57 |
| Check | 02/06/2017 | xfer | Allways East | X | -1,800.00 | -307,789.57 |
| Check | 02/06/2017 | xfer | Allways East | X | -1,100.00 | -308,889.57 |
| Check | 02/07/2017 | withdr... | withdrawal | X | -50,000.00 | -358,889.57 |
| Check | 02/07/2017 | wire | Advantage Funding | X | -15,000.00 | -373,889.57 |
| Check | 02/07/2017 | xfer | Allways East | X | -1,300.00 | -375,189.57 |
| Check | 02/07/2017 | xfer | Allways East | X | -1,000.00 | -376,189.57 |
| Check | 02/07/2017 | xfer | Allways East | X | -700.00 | -376,889.57 |
| Check | 02/08/2017 | xfer | Allways East | X | -3,200.00 | -380,089.57 |
| Check | 02/08/2017 | xfer | Allways East | X | -500.00 | -380,589.57 |
| Check | 02/08/2017 | xfer | Allways East | X | -500.00 | -381,089.57 |
| Check | 02/09/2017 | xfer | Allways East | X | -200.00 | -381,289.57 |
| Check | 02/10/2017 | withdr... | withdrawal | X | -43,000.00 | -424,289.57 |
| Check | 02/10/2017 | 870 | cash | X | -20,000.00 | -444,289.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -10,000.00 | -454,289.57 |
| Check | 02/10/2017 | 871 | Jose Trinidad | X | -9,000.00 | -463,289.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -5,000.00 | -468,289.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -1,000.00 | -469,289.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -1,000.00 | -470,289.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -600.00 | -470,889.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -500.00 | -471,389.57 |
| Check | 02/10/2017 | xfer | Allways East | X | -270.00 | -471,659.57 |
| Check | 02/13/2017 | WIRE | Advantage Funding | X | -2,300.00 | -473,959.57 |
| Check | 02/13/2017 | xfer | Allways East | X | -1,000.00 | -474,959.57 |
| Check | 02/13/2017 | QUIC... | Aldo Leon | X | -700.00 | -475,659.57 |
| Check | 02/15/2017 | withdr... | withdrawal | X | -3,000.00 | -478,659.57 |
| Check | 02/15/2017 | xfer | Allways East | X | -2,500.00 | -481,159.57 |
| Check | 02/16/2017 | 883 | cash | X | -40,000.00 | -521,159.57 |
| Bill Pmt -Check | 02/16/2017 | 872 | 870 NEPPERHAN A... | X | -20,000.00 | -541,159.57 |
| Check | 02/17/2017 | xfer | Allways East | X | -11,000.00 | -552,159.57 |
| Check | 02/17/2017 | xfer | Allways East | X | -500.00 | -552,659.57 |
| Check | 02/17/2017 | quickp... | Aldo Leon | X | -280.00 | -552,939.57 |
| Check | 02/21/2017 | xfer | Allways East | X | -700.00 | -553,639.57 |
| Check | 02/26/2017 | 885 | Damaris Miralda | X | -1,775.00 | -555,414.57 |
| Check | 02/27/2017 | 886 | DOT | X | -2,000.00 | -557,414.57 |
| Check | 02/28/2017 | 884 | SANDRA ARDON | X | -2,580.00 | -559,994.57 |
| | Total Checks and Payments | | | | -559,994.57 | -559,994.57 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Operating 6383, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 24 Items** | | | | | | |
| Check | 02/01/2017 | xfer | Allways East | X | 3,300.00 | 3,300.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 16,000.00 | 19,300.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 20,000.00 | 39,300.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 23,000.00 | 62,300.00 |
| Check | 02/01/2017 | xfer | Allways East | X | 23,000.00 | 85,300.00 |
| Check | 02/02/2017 | xfer | Allways East | X | 600.00 | 85,900.00 |
| Check | 02/03/2017 | xfer | Allways East | X | 300,000.00 | 385,900.00 |
| Check | 02/06/2017 | xfer | Allways East | X | 700.00 | 386,600.00 |
| Check | 02/07/2017 | xfer | Allways East | X | 35,000.00 | 421,600.00 |
| Check | 02/10/2017 | xfer | Allways East | X | 11,000.00 | 432,600.00 |
| Check | 02/10/2017 | xfer | Allways East | X | 20,000.00 | 452,600.00 |
| Check | 02/13/2017 | xfer | Allways East | X | 400.00 | 453,000.00 |
| Check | 02/13/2017 | xfer | Allways East | X | 500.00 | 453,500.00 |
| Check | 02/13/2017 | xfer | Allways East | X | 600.00 | 454,100.00 |
| Check | 02/13/2017 | xfer | Allways East | X | 2,500.00 | 456,600.00 |
| Check | 02/15/2017 | xfer | Allways East | X | 4,000.00 | 460,600.00 |
| Check | 02/15/2017 | xfer | Allways East | X. | 63,000.00 | 523,600.00 |
| Check | 02/17/2017 | xfer | Allways East | X | 11,000.00 | 534,600.00 |
| Check | 02/27/2017 | xfer | Allways East | X | 1,000.00 | 535,600.00 |
| Check | 02/27/2017 | xfer | Allways East | X | 3,000.00 | 538,600.00 |
| Deposit | 02/27/2017 | | | X | 6,000.00 | 544,600.00 |
| Deposit | 02/27/2017 | | | X | 6,000.00 | 550,600.00 |
| Deposit | 02/27/2017 | | | X | 13,048.00 | 563,648.00 |
| Check | 02/28/2017 | xfer | Allways East | X | 5,000.00 | 568,648.00 |
| **Total Deposits and Credits** | | | | | 568,648.00 | 568,648.00 |
| **Total Cleared Transactions** | | | | | 8,653.43 | 8,653.43 |
| **Cleared Balance** | | | | | 8,653.43 | 8,667.37 |
| **Register Balance as of 02/28/2017** | | | | | 8,653.43 | 8,667.37 |
| **Ending Balance** | | | | | 8,653.43 | 8,667.37 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2017 through February 28, 2017
Account Number: ●●●●●●●●●●●●63

।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।।
00011954 DRE 802 219 06217 NNNNNNNNNNN  1 000000000 D2 0000
ALLWAYS EAST TRANSPORTATION INC.
870 NEPPERHAN AVENUE
YONKERS NY 10703-2011

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13.94** |
| Deposits and Additions | 24 | 568,648.00 |
| Checks Paid | 15 | -140,937.50 |
| Electronic Withdrawals | 37 | -233,182.07 |
| Other Withdrawals | 5 | -185,875.00 |
| **Ending Balance** | **81** | **$8,667.37** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976212913 | $23,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976213660 | 23,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976214944 | 20,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976216550 | 3,300.00 |
| 02/02 | Online Transfer From Chk ...8860 Transaction#: 5980664663 | 16,000.00 |
| 02/02 | Online Transfer From Chk ...8860 Transaction#: 5980462818 | 600.00 |
| 02/03 | Online Transfer From Chk ...9600 Transaction#: 5982006143 | 300,000.00 |
| 02/06 | Online Transfer From Chk ...8860 Transaction#: 5988447167 | 700.00 |
| 02/07 | Deposit      1666658901 | 6,000.00 |
| 02/07 | Online Transfer From Chk ...9600 Transaction#: 5991443403 | 35,000.00 |
| 02/08 | Deposit      1667408844 | 13,048.00 |
| 02/10 | Online Transfer From Chk ...8860 Transaction#: 5999876516 | 20,000.00 |
| 02/10 | Online Transfer From Chk ...8860 Transaction#: 6000025126 | 11,000.00 |
| 02/13 | Online Transfer From Chk ...9600 Transaction#: 6004649154 | 2,500.00 |
| 02/13 | Online Transfer From Chk ...8860 Transaction#: 6005096821 | 600.00 |
| 02/13 | Online Transfer From Chk ...9600 Transaction#: 6004870123 | 500.00 |


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13 | Online Transfer From Chk ...8860 Transaction#: 6005577491 | 400.00 |
| 02/15 | Online Transfer From Chk ...9600 Transaction#: 6009013926 | 63,000.00 |
| 02/15 | Online Transfer From Chk ...8860 Transaction#: 6009013067 | 4,000.00 |
| 02/17 | Online Transfer From Chk ...8860 Transaction#: 6014833481 | 11,000.00 |
| 02/27 | Deposit     1666946884 | 6,000.00 |
| 02/27 | Online Transfer From Chk ...9600 Transaction#: 6033640424 | 3,000.00 |
| 02/27 | Online Transfer From Chk ...9600 Transaction#: 6037235045 | 1,000.00 |
| 02/28 | Online Transfer From Chk ...9600 Transaction#: 6039300166 | 5,000.00 |

**Total Deposits and Additions** $568,648.00

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 870 ^ | 02/10 | 02/10 | $20,000.00 |
| 871 ^ | 02/10 | 02/10 | 9,000.00 |
| 872 ^ | 02/16 | 02/16 | 20,000.00 |
| 873 ^ | 02/01 | 02/01 | 15,000.00 |
| 874 ^ | 02/01 | 02/01 | 7,800.00 |
| 875 ^ | 02/02 | 02/02 | 550.00 |
| 876 ^ | 02/02 | 02/02 | 25.00 |
| 877 ^ | 02/02 | 02/02 | 15,900.00 |
| 878 ^ | 02/03 | 02/03 | 5,000.00 |
| 880 * ^ | 02/03 | 02/03 | 705.00 |
| 881 ^ | 02/10 | 02/10 | 602.50 |
| 883 * ^ | 02/16 | 02/16 | 40,000.00 |
| 884 ^ | 02/28 | 02/28 | 2,580.00 |
| 885 ^ | 02/25 | 02/27 | 1,775.00 |
| 886 ^ | 02/27 | 02/27 | 2,000.00 |

**Total Checks Paid** $140,937.50

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Return of Online Trf From Non-Chase Acct | $23,000.00 |
| 02/01 | 02/01 Return of Online Trf From Non-Chase Acct | 23,000.00 |
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5979930804 | 500.00 |
| 02/03 | 02/03 Online Transfer To Chk ...9600 Transaction#: 5983137605 | 40,000.00 |
| 02/03 | 02/03 Online Wire Transfer Via: Santander Bk/231372691 A/C: Santander Bank Melville NY 11747 US Imad: 0203B1Qgc08C010490 Trn: 4281400034Es | 3,500.00 |
| 02/03 | 02/03 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Advantage Funding Melville NY 11747 US Imad: 0203B1Qgc04C008284 Trn: 4308600034Es | 17,000.00 |
| 02/03 | 02/03 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Fleet AZ Shoreview MN 55126 US Ref:/Time/11:55 Imad: 0203B1Qgc04C008290 Trn: 4305400034Es | 5,532.07 |
| 02/03 | 02/03 Online Wire Transfer Via: Santander Bk/231372691 A/C: Extoil Yonkers NY 10704 US Imad: 0203B1Qgc04C008353 Trn: 4312900034Es | 20,000.00 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | 02/03 Online Wire Transfer Via: Origin Bank/111102758 A/C: Freedom Financial Irving TX 75063 US Imad: 0203B1Qgc03C003922 Trn: 5423600034Es | 15,000.00 |
| 02/06 | 02/04 Online Transfer To Chk ...8860 Transaction#: 5985498070 | 1,800.00 |
| 02/06 | 02/04 Online Transfer To Chk ...9600 Transaction#: 5985833748 | 5,000.00 |
| 02/06 | 02/04 Online Transfer To Chk ...8860 Transaction#: 5986455429 | 1,100.00 |
| 02/06 | 02/05 Online Transfer To Chk ...8860 Transaction#: 5988124738 | 3,000.00 |
| 02/06 | 02/06 Online Transfer To Chk ...9600 Transaction#: 5989754260 | 15,000.00 |
| 02/07 | 02/07 Online Transfer To Chk ...8860 Transaction#: 5991802750 | 700.00 |
| 02/07 | 02/07 Online Transfer To Chk ...8860 Transaction#: 5991809700 | 1,000.00 |
| 02/07 | 02/07 Online Transfer To Chk ...9600 Transaction#: 5992282499 | 1,300.00 |
| 02/07 | 02/07 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Advantage Funding Melville NY 11747 US Imad: 0207B1Qgc01C004341 Trn: 4613600038Es | 15,000.00 |
| 02/08 | 02/08 Online Transfer To Chk ...9600 Transaction#: 5994416875 | 500.00 |
| 02/08 | 02/08 Online Transfer To Chk ...8860 Transaction#: 5994690149 | 3,200.00 |
| 02/08 | 02/08 Online Transfer To Chk ...8860 Transaction#: 5994951134 | 500.00 |
| 02/09 | 02/09 Online Transfer To Chk ...8860 Transaction#: 5996697077 | 200.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 5999339772 | 10,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 5999371470 | 5,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 5999429177 | 500.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 5999447385 | 600.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 6000124061 | 1,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 6000154979 | 1,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 6000292308 | 270.00 |
| 02/13 | Chase Quickpay Electronic Transfer 6004650766 To Aldo Rt 10 | 700.00 |
| 02/13 | 02/13 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Advantage Funding Melville NY 11747 US Imad: 0213B1Qgc05C004881 Trn: 4337400044Es | 2,300.00 |
| 02/13 | 02/13 Online Transfer To Chk ...8860 Transaction#: 6005997354 | 1,000.00 |
| 02/15 | 02/15 Online Transfer To Chk ...8860 Transaction#: 6010365957 | 2,500.00 |
| 02/17 | Chase Quickpay Electronic Transfer 6015091237 To Aldo Rt 10 | 280.00 |
| 02/17 | 02/17 Online Transfer To Chk ...8860 Transaction#: 6016336810 | 500.00 |
| 02/17 | 02/17 Online Transfer To Chk ...8860 Transaction#: 6016499904 | 11,000.00 |
| 02/21 | 02/18 Online Transfer To Chk ...9600 Transaction#: 6018027369 | 700.00 |
| **Total Electronic Withdrawals** | | **$233,182.07** |



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | 02/03 Withdrawal | $80,000.00 |
| 02/03 | 02/03 Withdrawal | 9,875.00 |
| 02/07 | 02/07 Withdrawal | 50,000.00 |
| 02/10 | 02/10 Withdrawal | 43,000.00 |
| 02/15 | 02/15 Withdrawal | 3,000.00 |
| **Total Other Withdrawals** | | **$185,875.00** |


February 01, 2017 through February 28, 2017
Account Number:

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $513.94 | 02/08 | 60,174.87 | 02/16 | 1,502.37 |
| 02/02 | 138.94 | 02/09 | 59,974.87 | 02/17 | 722.37 |
| 02/03 | 103,526.87 | 02/10 | 2.37 | 02/21 | 22.37 |
| 02/06 | 78,326.87 | 02/13 | 2.37 | 02/27 | 6,247.37 |
| 02/07 | 51,326.87 | 02/15 | 61,502.37 | 02/28 | 8,667.37 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00007217 DRE 802 219 06217 NNNNNNNNNNN 1 000000000 D2 0000
ALLWAYS EAST TRANSPORTATION INC
870 NEPPERHAN AVENUE
YONKERS NY 10703-2011

---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $31.06 |
| Deposits and Additions | 33 | 129,004.95 |
| Checks Paid | 7 | -15,406.10 |
| ATM & Debit Card Withdrawals | 120 | -31,711.88 |
| Electronic Withdrawals | 16 | -69,940.00 |
| Other Withdrawals | 1 | -1,911.00 |
| Fees | 1 | -1,611.60 |
| **Ending Balance** | **178** | **$8,455.43** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5977148633 | $3,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976975844 | 2,000.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976087973 | 1,600.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976303842 | 800.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5976555312 | 500.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5977036502 | 500.00 |
| 02/01 | Online Transfer From Chk ...9600 Transaction#: 5977038114 | 100.00 |
| 02/02 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Capital Solutions Bancorp LLC FT Myers FL 33908 Ref: Chase Nyc/Ctr/Bnf=Allways East Transportation Inc Yonkers NY 10703-320 0/Ac-000000001210 Rfb=000012576 Obi =Capital Solutions Bancorp LLC Paym Ent Imad: 020211B7033R008338 Trn: 3105309033Ff | 21,893.13 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5988124738 | 3,000.00 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5985498070 | 1,800.00 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5986455429 | 1,100.00 |
| 02/07 | Online Transfer From Chk ...6383 Transaction#: 5991809700 | 1,000.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | Online Transfer From Chk ...6383 Transaction#: 5991802750 | 700.00 |
| 02/08 | Online Transfer From Chk ...6383 Transaction#: 5994690149 | 3,200.00 |
| 02/08 | Online Transfer From Chk ...6383 Transaction#: 5994951134 | 500.00 |
| 02/09 | Online Transfer From Chk ...6383 Transaction#: 5996697077 | 200.00 |
| 02/10 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Capital Solutions Bancorp LLC FT Myers FL 33908 Ref: Chase Nyc/Ctr/Bnf=Allways East Transportation Inc Yonkers NY 10703-320 0/Ac-000000001210 Rfb=000012644 Obi =Capital Solutions Bancorp LLC Paym Ent Imad: 0210I1B7032R011171 Trn: 3759109041Ft | 31,411.82 |
| 02/13 | Online Transfer From Chk ...6383 Transaction#: 6005097354 | 1,000.00 |
| 02/13 | Online Transfer From Chk ...9600 Transaction#: 6005095733 | 900.00 |
| 02/13 | Online Transfer From Chk ...9600 Transaction#: 6004879339 | 500.00 |
| 02/14 | Deposit       1667546671 | 6,600.00 |
| 02/15 | Online Transfer From Chk ...6383 Transaction#: 6010365957 | 2,500.00 |
| 02/16 | Remote Online Deposit      3 | 11,000.00 |
| 02/17 | Online Transfer From Chk ...6383 Transaction#: 6016499904 | 11,000.00 |
| 02/17 | Online Transfer From Chk ...9600 Transaction#: 6016827234 | 2,000.00 |
| 02/17 | Online Transfer From Chk ...9600 Transaction#: 6016951538 | 1,500.00 |
| 02/17 | Online Transfer From Chk ...9600 Transaction#: 6016994450 | 1,500.00 |
| 02/17 | Online Transfer From Chk ...6383 Transaction#: 6016366810 | 500.00 |
| 02/24 | Online Transfer From Chk ...9600 Transaction#: 6030492734 | 3,000.00 |
| 02/24 | Online Transfer From Chk ...9600 Transaction#: 6031498350 | 2,000.00 |
| 02/24 | Online Transfer From Chk ...9600 Transaction#: 6030041502 | 700.00 |
| 02/27 | Online Transfer From Chk ...9600 Transaction#: 6037197436 | 1,000.00 |
| 02/28 | Online Transfer From Chk ...9600 Transaction#: 6039299629 | 10,000.00 |

**Total Deposits and Additions**                                                         **$129,004.95**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8968 ^ | 02/17 | 02/17 | $11,000.00 |
| 8971 * ^ | 02/17 | 02/17 | 780.80 |
| 8972 ^ | | 02/24 | 608.50 |
| 8973 ^ | | 02/17 | 806.80 |
| 8974 ^ | 02/17 | 02/17 | 550.00 |
| 8975 ^ | 02/17 | 02/17 | 600.00 |
| 8978 * ^ | 02/17 | 02/17 | 1,060.00 |

**Total Checks Paid**                                                            **$15,406.10**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Card Purchase          01/31 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | $22.64 |
| 02/01 | Card Purchase With Pin  02/01 Just A Buck of NY IN Wappingers Fa NY Card 4435 | 86.42 |
| 02/01 | Card Purchase With Pin  02/01 11210 Chestnut Marts I Fishkill NY Card 4435 | 16.01 |
| 02/02 | Card Purchase          02/01 Cervone Auto Body Beacon NY Card 6665 | 1,584.92 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 02/02 | Card Purchase | 02/01 Sams Club #6356 Fishkill NY Card 4435 | 407.55 |
| 02/02 | Card Purchase | 02/01 Parts Authority-Yonkers Yonkers NY Card 6665 | 436.98 |
| 02/02 | Card Purchase | 02/01 Vistapr*Vistaprint.Com 866-8936743 MA Card 6665 | 1,980.22 |
| 02/02 | Card Purchase | 02/01 Sibling Fuel Company, 718-409-3600 NY Card 6665 | 775.39 |
| 02/02 | Card Purchase | 02/02 Optimum #7883 845-782-8206 NY Card 4435 | 716.08 |
| 02/02 | Card Purchase | 02/01 Suburban Propane 800-776-7263 NJ Card 4435 | 523.08 |
| 02/02 | Card Purchase | 02/01 Royal Carting Service 845-8966000 NY Card 4435 | 541.16 |
| 02/02 | Card Purchase | 02/01 Sav Mor Discount Auto P Peekskill NY Card 4435 | 758.19 |
| 02/02 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 194.99 |
| 02/02 | Card Purchase With Pin | 02/02 The Home Depot #1248 Yonkers NY Card 4435 | 58.12 |
| 02/02 | ATM Withdrawal | 02/02 1222 Nepperhan Ave Yonkers NY Card 6665 | 100.00 |
| 02/03 | Card Purchase | 02/01 Beck Chevrolet Saab Yonkers NY Card 6665 | 163.30 |
| 02/03 | Card Purchase | 02/01 Perkins Family Resta Wappingers FL NY Card 4435 | 24.43 |
| 02/03 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 62.82 |
| 02/03 | Card Purchase | 02/02 Paypal *Chenyulin 402-935-7733 CA Card 4435 | 17.90 |
| 02/03 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 22.72 |
| 02/03 | Card Purchase | 02/02 Paypal *Power Hobby 402-935-7733 CA Card 4435 | 99.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Rclighthous 402-935-7733 CA Card 4435 | 38.91 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 7.36 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 11.21 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 5.66 |
| 02/03 | Card Purchase | 02/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 10.46 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 10.74 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 7.97 |
| 02/03 | Card Purchase | 02/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 11.99 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 20.50 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 4.24 |
| 02/03 | Card Purchase | 02/02 Paypal *Sarl Akacha 402-935-7733 CA Card 4435 | 3.32 |
| 02/03 | Card Purchase | 02/02 Paypal *Hongkongyee 402-935-7733 CA Card 4435 | 2.79 |
| 02/03 | Card Purchase | 02/02 Paypal *Hongkongyee 402-935-7733 CA Card 4435 | 4.58 |
| 02/03 | Card Purchase | 02/02 Paypal *Dkgrafixlim 402-935-7733 CA Card 4435 | 6.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Dkgrafixlim 402-935-7733 CA Card 4435 | 6.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Winterparkp 402-935-7733 CA Card 4435 | 2.45 |
| 02/03 | Card Purchase | 02/02 Paypal *Winterparkp 402-935-7733 CA Card 4435 | 2.45 |
| 02/03 | Card Purchase | 02/02 Paypal *Chels 402-935-7733 CA Card 4435 | 1.80 |
| 02/03 | Card Purchase | 02/02 Paypal *Signs King 402-935-7733 CA Card 4435 | 14.95 |
| 02/03 | Card Purchase | 02/02 Paypal *Shanghaidan 402-935-7733 CA Card 4435 | 1.78 |
| 02/03 | Card Purchase | 02/02 Paypal *Cengfanhong 402-935-7733 CA Card 4435 | 3.98 |
| 02/03 | Card Purchase | 02/02 Paypal *Rivercity 402-935-7733 CA Card 4435 | 4.95 |
| 02/03 | Card Purchase | 02/02 Paypal *Playstation 402-935-7733 CA Card 4435 | 29.99 |
| 02/03 | Card Purchase | 02/02 Paypal *Playstation 402-935-7733 CA Card 4435 | 24.98 |
| 02/03 | Card Purchase | 02/03 Amazon.Com Amzn.Com/Bill WA Card 4435 | 28.31 |
| 02/03 | Card Purchase | 02/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 16.99 |
| 02/03 | Card Purchase With Pin | 02/03 Wal Sam's Club    411 Elmsford NY Card 4435 | 127.39 |
| 02/03 | Non-Chase ATM Withdraw | 02/03 810 Yonkers Ave Yonkers NY Card 4435 | 304.99 |
| 02/03 | Card Purchase With Pin | 02/03 11274 Chestnut Marts White Plains NY Card 6665 | 0.94 |
| 02/06 | Card Purchase | 02/02 Paypal *Usahitecinc 402-935-7733 CA Card 4435 | 7.59 |
| 02/06 | Card Purchase | 02/02 Paypal *Ebiz1512 402-935-7733 CA Card 4435 | 6.69 |
| 02/06 | Card Purchase | 02/02 Paypal *Drone 402-935-7733 CA Card 4435 | 4.99 |
| 02/06 | Card Purchase | 02/02 Paypal *Wangxiaolan 402-935-7733 CA Card 4435 | 14.75 |
| 02/06 | Card Purchase | 02/02 Paypal *Eherebuyinc 402-935-7733 CA Card 4435 | 25.09 |


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/06 | Card Purchase | 02/02 Paypal *Pfacc LLC 402-935-7733 CA Card 4435 | 3.99 |
| 02/06 | Card Purchase | 02/02 Paypal *Vrc Hobbies 402-935-7733 CA Card 4435 | 19.47 |
| 02/06 | Card Purchase | 02/02 Paypal *Vrc Hobbies 402-935-7733 CA Card 4435 | 19.47 |
| 02/06 | Card Purchase | 02/02 Paypal *Nitrohobbie 402-935-7733 CA Card 4435 | 31.90 |
| 02/06 | Card Purchase | 02/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 12.99 |
| 02/06 | Card Purchase | 02/04 Amazon.Com Amzn.Com/Bill WA Card 4435 | 5.30 |
| 02/06 | Card Purchase | 02/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 8.13 |
| 02/06 | Card Purchase | 02/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4435 | 9.65 |
| 02/06 | Card Purchase | 02/03 Carlo's Restaurant Yonkers NY Card 6665 | 276.40 |
| 02/06 | Card Purchase | 02/03 Paypal *Beenverifie 888-579-5910 NY Card 4435 | 22.86 |
| 02/06 | Card Purchase | 02/03 TYME LLC 555-5555555 IA Card 6665 | 219.00 |
| 02/06 | Card Purchase | 02/03 Adobe *Exportpdf Sub 800-833-6687 CA Card 6665 | 26.00 |
| 02/06 | Card Purchase | 02/05 Amazon.Com Amzn.Com/Bill WA Card 4435 | 13.17 |
| 02/06 | Card Purchase | 02/05 Amazon.Com Amzn.Com/Bill WA Card 4435 | 5.51 |
| 02/06 | Card Purchase | 02/05 Amazon.Com Amzn.Com/Bill WA Card 4435 | 6.73 |
| 02/06 | Card Purchase | 02/05 Dev Pdffiller Inc. 617-3964757 MA Card 6665 | 120.00 |
| 02/06 | Card Purchase | 02/04 Mcdonald's F12297 Yonkers NY Card 6665 | 28.29 |
| 02/06 | Card Purchase With Pin | 02/04 Nnt Toys R US #6320560 Yonkers NY Card 6665 | 654.94 |
| 02/06 | Card Purchase | 02/05 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6665 | 10.88 |
| 02/06 | Card Purchase | 02/05 Speedway 07880 Fishkill NY Card 4435 | 58.65 |
| 02/06 | Card Purchase | 02/05 Fsl*Coned Bill Paymen 866-405-1924 NY Card 6665 | 1,303.35 |
| 02/06 | Card Purchase | 02/06 Optimum #7808 203-847-6666 NY Card 6665 | 500.00 |
| 02/06 | Card Purchase | 02/06 Optimum #7869 914-777-9000 NY Card 6665 | 270.99 |
| 02/06 | Card Purchase | 02/06 Optimum #7803 914-378-8900 NY Card 6665 | 57.65 |
| 02/07 | Card Purchase | 02/06 Fsl*Coned Bill Paymen 866-405-1924 NY Card 6665 | 503.35 |
| 02/08 | Card Purchase | 02/07 Parts Authority-Yonkers Yonkers NY Card 6665 | 282.02 |
| 02/08 | Card Purchase | 02/07 Parts Authority-Yonkers Yonkers NY Card 6665 | 21.33 |
| 02/08 | Card Purchase With Pin | 02/08 Walgreens Store 1230 N Yonkers NY Card 6665 | 67.99 |
| 02/08 | Card Purchase With Pin | 02/08 Cvs/Pharmacy #00 White Plains NY Card 6665 | 149.41 |
| 02/08 | Recurring Card Purchase | 02/08 Fedex 23322297 800-4633339 TN Card 6665 | 826.37 |
| 02/09 | Card Purchase | 02/07 Paypal *Dimarketing 402-935-7733 CA Card 4435 | 47.76 |
| 02/09 | Card Purchase | 02/08 Pay*Paychex Inc 877-838-7950 NY Card 6665 | 3,037.49 |
| 02/09 | Card Purchase | 02/08 C & S Wines & Liquors White Plains NY Card 6665 | 70.85 |
| 02/10 | Card Purchase | 02/09 Dunkin #307075    Q35 Yonkers NY Card 6665 | 17.25 |
| 02/10 | Card Purchase | 02/09 Sibling Fuel Company, 718-409-3600 NY Card 6665 | 1,000.00 |
| 02/13 | Card Purchase | 02/10 Seven Brothers Diner Yonkers NY Card 6665 | 60.95 |
| 02/13 | ATM Withdrawal | 02/13 353 N Central Ave Hartsdale NY Card 6665 | 500.00 |
| 02/14 | Card Purchase | 02/13 Finocchio Bros 203-8699099 CT Card 6665 | 340.48 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Usps.Com Mover's Guid 800-238-3150 TN Card 6665 | 1.00 |
| 02/14 | Card Purchase | 02/13 Microsoft   *Store Msbill.Info WA Card 6665 | 162.18 |
| 02/15 | Non-Chase ATM Withdraw | 02/15 810 Yonkers Ave Yonkers NY Card 4435 | 304.99 |
| 02/15 | Recurring Card Purchase | 02/15 State Farm 800-956-6310 IL Card 6665 | 829.22 |
| 02/16 | Card Purchase | 02/15 Highridge Bagel 2 Hartsdale NY Card 6665 | 150.25 |
| 02/16 | Card Purchase | 02/15 AT&T*Bill Payment 800-288-2020 TX Card 6665 | 684.35 |
| 02/17 | Card Purchase | 02/16 Habitat For Humanity C Stratford CT Card 4435 | 338.30 |
| 02/17 | Non-Chase ATM Withdraw | 02/17 810 Yonkers Ave Yonkers NY Card 4435 | 504.99 |
| 02/17 | Non-Chase ATM Withdraw | 02/17 810 Yonkers Ave Yonkers NY Card 4435 | 404.99 |
| 02/21 | Card Purchase | 02/17 Centralhudson/Ez-Pay 800-527-2714 NY Card 6665 | 698.45 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/21 | Card Purchase        02/20 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6665 | 10.73 |
| 02/24 | Card Purchase With Pin  02/24 Wal Wal-Mart Super 251 Fishkill NY Card 6665 | 19.93 |
| 02/24 | Non-Chase ATM Withdraw  02/24 3188 Rt 9 Cold Springs NY Card 6665 | 202.00 |
| 02/27 | Card Purchase        02/24 Famous Daves #2090 Westbury NY Card 6665 | 3,000.00 |
| 02/27 | Card Purchase        02/24 Mcdonald's F29526 Fishkill NY Card 6665 | 92.30 |
| 02/27 | Card Purchase        02/24 Gulf Oil 92039733 Cold Spring NY Card 6665 | 9.85 |
| 02/27 | Card Purchase        02/24 Sibling Fuel Company, 718-409-3600 NY Card 6665 | 1,169.38 |
| 02/27 | Card Purchase        02/26 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6665 | 0.99 |
| 02/27 | Card Purchase        02/26 Optimum #7803 914-378-8900 NY Card 6665 | 300.00 |
| 02/27 | Card Purchase        02/27 Optimum #7803 914-378-8900 NY Card 6665 | 286.67 |
| 02/28 | Card Purchase        02/26 Abm Parking Cole St Gar Yonkers NY Card 6665 | 3.00 |
| 02/28 | Card Purchase        02/27 New York Transmission 516-456-0700 NY Card 6665 | 542.72 |
| 02/28 | ATM Withdrawal       02/28 1222 Nepperhan Ave Yonkers NY Card 6665 | 2,000.00 |
| 02/28 | Recurring Card Purchase 02/27 Paypal *Vestedbusin 402-935-7733 CA Card 4435 | 9.99 |
| **Total ATM & Debit Card Withdrawals** | | **$31,711.88** |

## ATM & DEBIT CARD SUMMARY

Judith M Koller  Card 4435

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,519.96 |
| Total Card Purchases | $4,639.16 |
| Total Card Deposits & Credits | $0.00 |

Marlaina L Koller  Card 6665

| | |
|---|---|
| Total ATM Withdrawals & Debits | $2,802.00 |
| Total Card Purchases | $22,750.76 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $4,321.96 |
| Total Card Purchases | $27,389.92 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5980059488 | $1,000.00 |
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5980196238 | 1,800.00 |
| 02/02 | 02/02 Online Transfer To Chk ...9600 Transaction#: 5980439448 | 1,000.00 |
| 02/02 | 02/02 Online Transfer To Chk ...6383 Transaction#: 5980462818 | 600.00 |
| 02/02 | 02/02 Online Transfer To Chk ...6383 Transaction#: 5980664663 | 16,000.00 |
| 02/06 | 02/05 Online Transfer To Chk ...6383 Transaction#: 5988447167 | 700.00 |
| 02/10 | 02/10 Online Transfer To Chk ...6383 Transaction#: 5999876516 | 20,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...6383 Transaction#: 6000025126 | 11,000.00 |
| 02/10 | 02/10 Online Transfer To Chk ...9600 Transaction#: 6000291561 | 490.00 |
| 02/13 | 02/13 Online Transfer To Chk ...6383 Transaction#: 6005096821 | 600.00 |
| 02/13 | 02/13 Online Transfer To Chk ...6383 Transaction#: 6005577491 | 400.00 |
| 02/14 | Chase Quickpay Electronic Transfer 6007317181 To Aldo Rt 10 | 380.00 |
| 02/15 | 02/15 Online Transfer To Chk ...6383 Transaction#: 6009013067 | 4,000.00 |




## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | Chase Quickpay Electronic Transfer 6009015783 To Aldo Rt 10 | 600.00 |
| 02/17 | 02/17 Online Transfer To Chk ...6383 Transaction#: 6014833481 | 11,000.00 |
| 02/21 | 02/18 Online Transfer To Chk ...9600 Transaction#: 6018084758 | 370.00 |
| **Total Electronic Withdrawals** | | **$69,940.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | 02/15 Withdrawal | $1,911.00 |
| **Total Other Withdrawals** | | **$1,911.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Service Charges For The Month of January | $1,611.60 |
| **Total Fees** | | **$1,611.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $8,405.99 | 02/09 | 1,148.67 | 02/17 | 1,079.94 |
| 02/02 | 1,822.09 | 02/10 | 53.24 | 02/21 | 0.76 |
| 02/03 | -900.33 | 02/13 | 892.29 | 02/24 | 4,870.33 |
| 02/06 | 555.24 | 02/14 | 6,605.63 | 02/27 | 1,011.14 |
| 02/07 | 1,751.89 | 02/15 | 1,460.42 | 02/28 | 8,455.43 |
| 02/08 | 4,104.77 | 02/16 | 11,625.82 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████████████26380, ██████████████████9600

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $949.00 | |
| **Total Service Charges** | **$1,044.00** | Will be assessed on 3/3/17 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| ATM - Non Chase Withdrawal | 5 | Unlimited | 0 | $2.00 | $0.00 |
| ATM - Non Chase Inquiry | 4 | Unlimited | 0 | $2.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 24 | 1 | 23 | $34.00 | $782.00 |
| Insufficient Funds/Overdraft Item Paid | 1 | 1 | 0 | $34.00 | $0.00 |
| **Other Service Charges:** | | | | | |



## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 10 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 790 | 500 | 290 | $0.40 | $116.00 |
| Branch Deposit - Immediate Verification | $3,000 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 4 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 7 | 4 | 3 | $10.00 | $30.00 |
| Currency Straps Ordered | 3 | 0 | 3 | $0.00 | $0.00 |
| Jpm Cashed Checks | 4 | 0 | 4 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 2 | 0 | 2 | $10.00 | $20.00 |
| ACH Debit Block - Authorized ID | 2 | 0 | 2 | $0.50 | $1.00 |
| Online - Reverse Positive Pay Maint | 2 | 0 | 2 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 3/3/17)** | | | | | **$1,044.00** |



### ACCOUNT 000000121028860

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **No Hassle Fees** | |
| ATM - Non Chase Withdrawal | 5 |
| ATM - Non Chase Inquiry | 4 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 2 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 1 |
| Electronic Credits | 2 |
| **Credits** | |
| Non-Electronic Transactions | 130 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 2 |
| **Miscellaneous Fees** | |
| Currency Straps Ordered | 3 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| Online - Reverse Positive Pay Maint | 1 |

### ACCOUNT 000000256526383

| | |
|---|---|
| **Credits** | |
| Non-Electronic Transactions | 33 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 7 |
| Jpm Cashed Checks | 1 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 2 |
| Online - Reverse Positive Pay Maint | 1 |

### ACCOUNT 000000671329600

| | |
|---|---|
| **No Hassle Fees** | |
| Stop Payment - Online | 1 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 22 |
| Insufficient Funds/Overdraft Item Paid | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 8 |


## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 627 | | | | |
| Branch Deposit - Immediate Verification | $3,000 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Jpm Cashed Checks | 3 | | | | |

† This charge represents a service provided in a previous month.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

# Allways East Transportation, Inc.
# Reconciliation Summary
### Chase Payroll 9600, Period Ending 02/28/2017

|  | Feb 28, 17 |  |
|---|---|---|
| **Beginning Balance** |  | 0.89 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 149 items | -974,776.71 |  |
| Deposits and Credits - 34 items | 1,026,040.75 |  |
| **Total Cleared Transactions** | 51,264.04 |  |
| **Cleared Balance** |  | 51,264.93 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 38 items | -330,659.47 |  |
| Deposits and Credits - 5 items | 3,400.22 |  |
| **Total Uncleared Transactions** | -327,259.25 |  |
| **Register Balance as of 02/28/2017** |  | -275,994.32 |
| **New Transactions** |  |  |
| Checks and Payments - 5 items | -9,950.00 |  |
| Deposits and Credits - 3 items | 3,800.00 |  |
| **Total New Transactions** | -6,150.00 |  |
| **Ending Balance** |  | -282,144.32 |

# Allways East Transportation, Inc.
# Reconciliation Detail
## Chase Payroll 9600, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.89 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 149 items** | | | | | | |
| Check | 01/13/2017 | 2528 | Carmen Roig | X | -450.00 | -450.00 |
| Check | 01/13/2017 | 2419 | Miguel Pezantesz | X | -411.50 | -861.50 |
| Check | 01/24/2017 | 2568 | CARLOS RIVERA | X | -650.00 | -1,511.50 |
| Check | 01/24/2017 | 2565 | Steven Mason | X | -212.00 | -1,723.50 |
| Check | 01/24/2017 | 2564 | Stephanie Racciopo | X | -130.00 | -1,853.50 |
| Check | 01/24/2017 | 2563 | Soledad Antonio | X | -120.00 | -1,973.50 |
| Check | 01/24/2017 | 2562 | Salvatore Sevello | X | -110.00 | -2,083.50 |
| Check | 01/24/2017 | 2548 | Hubert Flood | X | -105.00 | -2,188.50 |
| Check | 01/24/2017 | 2532 | Angela Morel | X | -90.00 | -2,278.50 |
| Check | 01/24/2017 | 2559 | Roberto Reyes | X | -80.00 | -2,358.50 |
| Check | 01/24/2017 | 2538 | Edward Martin | X | -80.00 | -2,438.50 |
| Check | 01/24/2017 | 2540 | Fazzli H Ansar | X | -60.00 | -2,498.50 |
| General Journal | 01/30/2017 | | | X | -49,229.13 | -51,727.63 |
| General Journal | 01/30/2017 | | Garnishment | X | -699.97 | -52,427.60 |
| Check | 02/01/2017 | xfer | Allways East | X | -23,000.00 | -75,427.60 |
| Check | 02/01/2017 | xfer | Allways East | X | -23,000.00 | -98,427.60 |
| Check | 02/01/2017 | xfer | Allways East | X | -20,000.00 | -118,427.60 |
| Check | 02/01/2017 | xfer | Allways East | X | -3,300.00 | -121,727.60 |
| Check | 02/01/2017 | xfer | Allways East | X | -3,000.00 | -124,727.60 |
| Check | 02/01/2017 | adj | | X | -2,413.62 | -127,141.22 |
| Check | 02/01/2017 | xfer | Allways East | X | -2,000.00 | -129,141.22 |
| Check | 02/01/2017 | xfer | Allways East | X | -1,600.00 | -130,741.22 |
| Check | 02/01/2017 | withdr... | withdrawal | X | -1,150.00 | -131,891.22 |
| Check | 02/01/2017 | 2581 | | X | -852.80 | -132,744.02 |
| Check | 02/01/2017 | xfer | Allways East | X | -800.00 | -133,544.02 |
| Check | 02/01/2017 | 2579 | | X | -600.00 | -134,144.02 |
| Check | 02/01/2017 | 2576 | | X | -545.00 | -134,689.02 |
| Check | 02/01/2017 | xfer | Allways East | X | -500.00 | -135,189.02 |
| Check | 02/01/2017 | 2578 | | X | -500.00 | -135,689.02 |
| Check | 02/01/2017 | xfer | Allways East | X | -500.00 | -136,189.02 |
| Check | 02/01/2017 | 19306 | | X | -487.14 | -136,676.16 |
| Check | 02/01/2017 | 2580 | | X | -400.00 | -137,076.16 |
| Check | 02/01/2017 | 2577 | | X | -327.09 | -137,403.25 |
| Check | 02/01/2017 | xfer | Allways East | X | -100.00 | -137,503.25 |
| Check | 02/02/2017 | debit | CHASE | X | -1,137.98 | -138,641.23 |
| Check | 02/03/2017 | xfer | Allways East | X | -300,000.00 | -438,641.23 |
| Check | 02/03/2017 | 2583 | | X | -501.80 | -439,143.03 |
| Check | 02/03/2017 | 2582 | | X | -446.00 | -439,589.03 |
| Check | 02/04/2017 | 2584 | | X | -480.80 | -440,069.83 |
| General Journal | 02/06/2017 | 01/23-... | | X | -17,149.78 | -457,219.61 |
| Check | 02/06/2017 | withdr... | withdrawal | X | -10,000.00 | -467,219.61 |
| Check | 02/06/2017 | 1764 | RAMONA DURAN | X | -2,100.00 | -469,319.61 |
| Check | 02/06/2017 | auto | Paychex | X | -1,236.15 | -470,555.76 |
| Check | 02/06/2017 | 2589 | | X | -756.23 | -471,311.99 |
| Check | 02/06/2017 | 2588 | | X | -730.00 | -472,041.99 |
| Check | 02/06/2017 | 2592 | | X | -506.80 | -472,548.79 |
| Check | 02/06/2017 | 2586 | | X | -314.00 | -472,862.79 |
| Check | 02/07/2017 | xfer | Allways East | X | -35,000.00 | -507,862.79 |
| Check | 02/07/2017 | 2755 | | X | -1,365.00 | -509,227.79 |
| Check | 02/07/2017 | 2750 | | X | -695.14 | -509,922.93 |
| Check | 02/07/2017 | 2753 | | X | -39.00 | -509,961.93 |
| Check | 02/08/2017 | 2752 | | X | -500.00 | -510,461.93 |
| Check | 02/08/2017 | 1765 | Aldo Leon | X | -500.00 | -510,961.93 |
| Check | 02/10/2017 | 2754 | | X | -787.65 | -511,749.58 |
| Check | 02/10/2017 | 2585 | | X | -501.80 | -512,251.38 |
| Check | 02/10/2017 | 2756 | | X | -500.00 | -512,751.38 |
| Check | 02/10/2017 | 2760 | | X | -500.00 | -513,251.38 |
| Check | 02/10/2017 | 2751 | | X | -450.00 | -513,701.38 |
| Check | 02/10/2017 | 2758 | | X | -350.00 | -514,051.38 |
| Check | 02/10/2017 | 2759 | | X | -300.00 | -514,351.38 |
| Check | 02/10/2017 | 2757 | | X | -200.00 | -514,551.38 |
| General Journal | 02/13/2017 | 01/30-... | | X | -21,376.88 | -535,928.26 |
| Check | 02/13/2017 | xfer | Allways East | X | -2,500.00 | -538,428.26 |
| Check | 02/13/2017 | auto | Paychex | X | -1,188.95 | -539,617.21 |
| Check | 02/13/2017 | xfer | Allways East | X | -900.00 | -540,517.21 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Payroll 9600, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 02/13/2017 | 01/30-... | Garnishment | X | -783.97 | -541,301.18 |
| Check | 02/13/2017 | debit | Paychex | X | -783.97 | -542,085.15 |
| Check | 02/13/2017 | xfer | Allways East | X | -500.00 | -542,585.15 |
| Check | 02/13/2017 | xfer | Allways East | X | -500.00 | -543,085.15 |
| Check | 02/15/2017 | xfer | Allways East | X | -63,000.00 | -606,085.15 |
| Check | 02/15/2017 | 2762 | | X | -800.00 | -606,885.15 |
| General Journal | 02/17/2017 | 02/06-... | | X | -47,610.24 | -654,495.39 |
| Check | 02/17/2017 | xfer | Allways East | X | -2,000.00 | -656,495.39 |
| Check | 02/17/2017 | xfer | Allways East | X | -1,500.00 | -657,995.39 |
| Check | 02/17/2017 | xfer | Allways East | X | -1,500.00 | -659,495.39 |
| General Journal | 02/17/2017 | 02/06-... | Garnishment | X | -1,199.97 | -660,695.36 |
| Check | 02/17/2017 | auto | Paychex | X | -957.80 | -661,653.16 |
| Check | 02/17/2017 | debit | OPTIMUM | X | -945.03 | -662,598.19 |
| Check | 02/17/2017 | 2766 | | X | -480.00 | -663,078.19 |
| Check | 02/17/2017 | 2767 | | X | -480.00 | -663,558.19 |
| Check | 02/17/2017 | auto | Paychex | X | -372.00 | -663,930.19 |
| Check | 02/22/2017 | 2770 | | X | -500.00 | -664,430.19 |
| Check | 02/22/2017 | 2774 | | X | -150.00 | -664,580.19 |
| Check | 02/22/2017 | 2772 | | X | -100.00 | -664,680.19 |
| Check | 02/23/2017 | debit | Verizon | X | -318.45 | -664,998.64 |
| Check | 02/23/2017 | debit | | X | -3.50 | -665,002.14 |
| Check | 02/24/2017 | 2768 | cash | X | -100,000.00 | -765,002.14 |
| Check | 02/24/2017 | xfer | Allways East | X | -3,000.00 | -768,002.14 |
| Check | 02/24/2017 | 2621 | | X | -2,310.00 | -770,312.14 |
| Check | 02/24/2017 | xfer | Allways East | X | -2,000.00 | -772,312.14 |
| Check | 02/24/2017 | 2811 | | X | -1,611.00 | -773,923.14 |
| Check | 02/24/2017 | xfer | Allways East | X | -1,000.00 | -774,923.14 |
| Check | 02/24/2017 | 2814 | | X | -720.00 | -775,643.14 |
| Check | 02/24/2017 | 2809 | | X | -715.00 | -776,358.14 |
| Check | 02/24/2017 | 2819 | | X | -708.00 | -777,066.14 |
| Check | 02/24/2017 | xfer | Allways East | X | -700.00 | -777,766.14 |
| Check | 02/24/2017 | 2817 | | X | -635.00 | -778,401.14 |
| Check | 02/24/2017 | 2777 | | X | -554.00 | -778,955.14 |
| Check | 02/24/2017 | 2812 | | X | -519.00 | -779,474.14 |
| Check | 02/24/2017 | quickp... | Aldo Leon | X | -500.00 | -779,974.14 |
| Check | 02/24/2017 | 2771 | | X | -500.00 | -780,474.14 |
| Check | 02/24/2017 | 2798 | | X | -398.00 | -780,872.14 |
| Check | 02/24/2017 | 2788 | | X | -308.00 | -781,180.14 |
| Check | 02/24/2017 | 2783 | | X | -275.00 | -781,455.14 |
| Check | 02/24/2017 | 2796 | | X | -270.00 | -781,725.14 |
| Check | 02/24/2017 | 2818 | | X | -250.00 | -781,975.14 |
| Check | 02/24/2017 | 2799 | | X | -212.00 | -782,187.14 |
| Check | 02/24/2017 | 2591 | | X | -206.00 | -782,393.14 |
| Check | 02/24/2017 | 2803 | | X | -200.00 | -782,593.14 |
| Check | 02/24/2017 | 2800 | | X | -185.00 | -782,778.14 |
| Check | 02/24/2017 | 2806 | | X | -180.00 | -782,958.14 |
| Check | 02/24/2017 | 2816 | | X | -170.00 | -783,128.14 |
| Check | 02/24/2017 | 2810 | | X | -168.00 | -783,296.14 |
| Check | 02/24/2017 | 2795 | | X | -160.00 | -783,456.14 |
| Check | 02/24/2017 | 2780 | | X | -120.00 | -783,576.14 |
| Check | 02/24/2017 | 2807 | | X | -115.00 | -783,691.14 |
| Check | 02/24/2017 | 2778 | | X | -100.00 | -783,791.14 |
| Check | 02/24/2017 | 2813 | | X | -80.00 | -783,871.14 |
| Check | 02/24/2017 | 2787 | | X | -65.00 | -783,936.14 |
| Check | 02/24/2017 | 2784 | | X | -45.00 | -783,981.14 |
| Check | 02/24/2017 | 2782 | | X | -40.00 | -784,021.14 |
| Check | 02/24/2017 | 2790 | | X | -40.00 | -784,061.14 |
| Check | 02/24/2017 | 2779 | | X | -37.50 | -784,098.64 |
| Check | 02/24/2017 | 2805 | | X | -35.00 | -784,133.64 |
| Check | 02/24/2017 | 2781 | | X | -15.00 | -784,148.64 |
| Check | 02/24/2017 | 2786 | | X | -10.00 | -784,158.64 |
| General Journal | 02/27/2017 | 02/13-... | | X | -106,687.31 | -890,845.95 |
| Check | 02/27/2017 | xfer | Allways East | X | -10,000.00 | -900,845.95 |
| Check | 02/27/2017 | 2773 | | X | -3,343.47 | -904,189.42 |
| Check | 02/27/2017 | xfer | Allways East | X | -3,000.00 | -907,189.42 |
| Check | 02/27/2017 | 2822 | | X | -1,700.00 | -908,889.42 |
| Check | 02/27/2017 | xfer | Allways East | X | -1,000.00 | -909,889.42 |
| Check | 02/27/2017 | auto | Paychex | X | -986.35 | -910,875.77 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Payroll 9600, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/27/2017 | 2820 | | X | -900.00 | -911,775.77 |
| General Journal | 02/27/2017 | 02/13-... | Garnishment | X | -699.97 | -912,475.74 |
| Check | 02/27/2017 | 2801 | | X | -339.00 | -912,814.74 |
| Check | 02/27/2017 | 2793 | | X | -303.00 | -913,117.74 |
| Check | 02/27/2017 | 2808 | | X | -258.00 | -913,375.74 |
| Check | 02/27/2017 | 2797 | | X | -140.00 | -913,515.74 |
| Check | 02/27/2017 | 2792 | | X | -90.00 | -913,605.74 |
| Check | 02/27/2017 | 2791 | | X | -40.00 | -913,645.74 |
| Check | 02/27/2017 | 2815 | | X | -30.00 | -913,675.74 |
| Check | 02/28/2017 | withdr... | withdrawal | X | -35,000.00 | -948,675.74 |
| Check | 02/28/2017 | adj | | X | -18,500.80 | -967,176.54 |
| Check | 02/28/2017 | xfer | Allways East | X | -5,000.00 | -972,176.54 |
| Check | 02/28/2017 | debit | Dealer Finance | X | -2,383.17 | -974,659.71 |
| Check | 02/28/2017 | 2794 | | X | -100.00 | -974,659.71 |
| Check | 02/28/2017 | 2776 | | X | -92.00 | -974,751.71 |
| Check | 02/28/2017 | 2785 | | X | -25.00 | -974,776.71 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -974,776.71 | -974,776.71 |
| | | | | | | |
| **Deposits and Credits - 34 Items** | | | | | | |
| Deposit | 02/01/2017 | | | X | 99.60 | 99.60 |
| Check | 02/01/2017 | RETD | Allways East | X | 23,000.00 | 23,099.60 |
| Check | 02/01/2017 | rtd | Allways East | X | 23,000.00 | 46,099.60 |
| Deposit | 02/01/2017 | | | X | 63,107.53 | 109,207.13 |
| Check | 02/02/2017 | xfer | Allways East | X | 500.00 | 109,707.13 |
| Check | 02/02/2017 | xfer | Allways East | X | 1,000.00 | 110,707.13 |
| Check | 02/02/2017 | xfer | Allways East | X | 1,000.00 | 111,707.13 |
| Check | 02/02/2017 | xfer | Allways East | X | 1,800.00 | 113,507.13 |
| Check | 02/03/2017 | xfer | Allways East | X | 40,000.00 | 153,507.13 |
| Deposit | 02/03/2017 | | | X | 306,226.11 | 459,733.24 |
| Check | 02/06/2017 | xfer | Allways East | X | 5,000.00 | 464,733.24 |
| Check | 02/06/2017 | xfer | Allways East | X | 15,000.00 | 479,733.24 |
| Deposit | 02/06/2017 | | | X | 36,980.00 | 516,713.24 |
| Check | 02/07/2017 | xfer | Allways East | X | 1,300.00 | 518,013.24 |
| Check | 02/08/2017 | xfer | Allways East | X | 500.00 | 518,513.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 270.00 | 518,783.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 490.00 | 519,273.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 500.00 | 519,773.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 600.00 | 520,373.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 1,000.00 | 521,373.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 1,000.00 | 522,373.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 5,000.00 | 527,373.24 |
| Deposit | 02/10/2017 | | | X | 5,375.00 | 532,748.24 |
| Check | 02/10/2017 | xfer | Allways East | X | 10,000.00 | 542,748.24 |
| Deposit | 02/13/2017 | | | X | 5,759.00 | 548,507.24 |
| Deposit | 02/15/2017 | | | X | 64,498.01 | 613,005.25 |
| Deposit | 02/17/2017 | | | X | 40,000.00 | 653,005.25 |
| Check | 02/21/2017 | XFER | Allways East | X | 370.00 | 653,375.25 |
| Check | 02/21/2017 | xfer | Allways East | X | 700.00 | 654,075.25 |
| Deposit | 02/22/2017 | | | X | 3,000.00 | 657,075.25 |
| Deposit | 02/23/2017 | | | X | 7,500.00 | 664,575.25 |
| Deposit | 02/24/2017 | | | X | 314,943.00 | 979,518.25 |
| Deposit | 02/28/2017 | | | X | 46,522.50 | 1,026,040.75 |
| Check | 03/03/2017 | 2823 | Country Club Service | X | 0.00 | 1,026,040.75 |
| | | | | | | |
| **Total Deposits and Credits** | | | | | 1,026,040.75 | 1,026,040.75 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | 51,264.04 | 51,264.04 |
| | | | | | | |
| **Cleared Balance** | | | | | 51,264.04 | 51,264.93 |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Payroll 9600, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 38 Items** | | | | | | |
| Check | 12/02/2016 | 2382 | Rocio Modesto | | -467.50 | -467.50 |
| Check | 12/02/2016 | 2334 | Melissa Osoria | | -239.49 | -706.99 |
| Check | 12/02/2016 | 2340 | Stephanie Bertuzzi | | -205.35 | -912.34 |
| Check | 12/02/2016 | 2385 | Julio Tejada | | -170.00 | -1,082.34 |
| Check | 12/02/2016 | 2355 | Sara Gilbert | | -156.12 | -1,238.46 |
| Check | 12/02/2016 | 2364 | Kilson Guerrero | | -144.75 | -1,383.21 |
| Check | 12/02/2016 | 2339 | Jennifer Rosa | | -140.89 | -1,524.10 |
| Check | 12/02/2016 | 2338 | Gladys Feliz | | -102.55 | -1,626.65 |
| Check | 12/02/2016 | 2384 | Jose Robles | | -48.00 | -1,674.65 |
| Check | 12/02/2016 | 2359 | Yeni Bravo | | -40.00 | -1,714.65 |
| Check | 12/02/2016 | 2362 | Jamie Sanders | | -24.50 | -1,739.15 |
| Check | 12/02/2016 | 2386 | Loubert Loussant | | -16.00 | -1,755.15 |
| Check | 12/09/2016 | 2326 | Abigail Anderson | | -262.44 | -2,017.59 |
| Check | 12/23/2016 | 2411 | Rita F Jacobs | | -320.00 | -2,337.59 |
| Check | 12/29/2016 | auto | Paychex | | -1,075.35 | -3,412.94 |
| General Journal | 12/30/2016 | | Garnishment | | -867.97 | -4,280.91 |
| Check | 01/06/2017 | 2411 | Aldo Leon | | -777.98 | -5,058.89 |
| Check | 01/06/2017 | 2410 | Roberto Reyes | | -509.04 | -5,567.93 |
| Check | 01/06/2017 | 2493 | Flora Pani | | -420.60 | -5,988.53 |
| Check | 01/06/2017 | 2409 | Yanny Castillo | | -294.91 | -6,283.44 |
| Check | 01/06/2017 | | Yanny Castillo | | -294.90 | -6,578.34 |
| Check | 01/06/2017 | 2460 | ANTHONY CRUZ | | -135.08 | -6,713.42 |
| Check | 01/06/2017 | 2600 | Felix Roche | | -110.23 | -6,823.65 |
| Check | 01/06/2017 | 2479 | RAFAEL MARTICH | | -86.20 | -6,909.85 |
| Check | 01/13/2017 | 2431 | Cervone Auto Body | | -1,554.92 | -8,464.77 |
| Check | 01/13/2017 | 2527 | Katie Carrasco | | -225.00 | -8,689.77 |
| Check | 01/23/2017 | 2573 | Candida Cepede | | -627.82 | -9,317.59 |
| Check | 01/24/2017 | 2554 | Kevin Ehler | | -100.00 | -9,417.59 |
| Check | 01/24/2017 | 2542 | Hildegarda Mendez | | -90.00 | -9,507.59 |
| Check | 01/24/2017 | 2535 | Charles J Semey | | -50.00 | -9,557.59 |
| Check | 01/30/2017 | auto | Paychex | | -181.95 | -9,739.54 |
| General Journal | 01/30/2017 | 2nd run | Garnishment | | -84.00 | -9,823.54 |
| General Journal | 02/06/2017 | 01/23-... | Garnishment | | -136,461.19 | -146,284.73 |
| Check | 02/06/2017 | xfer | Allways East | | -700.00 | -146,984.73 |
| General Journal | 02/06/2017 | 01/23-... | Garnishment | | -699.97 | -147,684.70 |
| General Journal | 02/13/2017 | 01/30-... | | | -100,110.72 | -247,795.42 |
| General Journal | 02/17/2017 | 02/06-... | | | -76,727.27 | -324,522.69 |
| General Journal | 02/27/2017 | 02/13-... | | | -6,136.78 | -330,659.47 |
| | | | **Total Checks and Payments** | | **-330,659.47** | **-330,659.47** |
| | | | | | | |
| **Deposits and Credits - 5 Items** | | | | | | |
| Deposit | 07/25/2016 | 13313 | Kilson Guerrero | | 556.74 | 556.74 |
| Deposit | 08/04/2016 | | Jose Cruz | | 886.18 | 1,442.92 |
| Check | 02/06/2017 | xfer | Allways East | | 700.00 | 2,142.92 |
| Deposit | 02/28/2017 | | | | 181.95 | 2,324.87 |
| Deposit | 02/28/2017 | | | | 1,075.35 | 3,400.22 |
| | | | **Total Deposits and Credits** | | **3,400.22** | **3,400.22** |
| | | | **Total Uncleared Transactions** | | **-327,259.25** | **-327,259.25** |
| **Register Balance as of 02/28/2017** | | | | | **-275,995.21** | **-275,994.32** |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 Items** | | | | | | |
| Check | 03/03/2017 | 2824 | LTD Accounting Ser... | | -7,500.00 | -7,500.00 |
| Check | 03/03/2017 | xfer | Allways East | | -1,000.00 | -8,500.00 |
| Check | 03/06/2017 | xfer | Allways East | | -200.00 | -8,700.00 |
| Check | 03/07/2017 | xfer | Allways East | | -1,000.00 | -9,700.00 |
| Check | 03/07/2017 | xfer | Allways East | | -250.00 | -9,950.00 |
| | | | **Total Checks and Payments** | | **-9,950.00** | **-9,950.00** |

# Allways East Transportation, Inc.
## Reconciliation Detail
### Chase Payroll 9600, Period Ending 02/28/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 03/07/2017 | xfer | Allways East | | 800.00 | 800.00 |
| Check | 03/07/2017 | xfer | Allways East | | 1,000.00 | 1,800.00 |
| Check | 03/07/2017 | xfer | Allways East | | 2,000.00 | 3,800.00 |
| Total Deposits and Credits | | | | | 3,800.00 | 3,800.00 |
| Total New Transactions | | | | | -6,150.00 | -6,150.00 |
| **Ending Balance** | | | | | -282,145.21 | -282,144.32 |



# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

 lıılllıılıılllıııllıılıllıılıllıılllılıllıılıl.l
00020037 DRE 802 219 06217 NNNNNNNNNNN 1 000000000 D2 0000
ALLWAYS EAST TRANSPORTATION INC.
870 NEPPERHAN AVENUE
YONKERS NY 10703-2011

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.89 |
| Deposits and Additions | 33 | 1,026,040.75 |
| Checks Paid | 598 | -403,529.48 |
| Electronic Withdrawals | 45 | -525,097.23 |
| Other Withdrawals | 3 | -46,150.00 |
| Ending Balance | 679 | $51,264.93 |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Deposit      875937285 | $99.60 |
| 02/01 | Yu Acct Payable  Invoice    800260357          ID: 9140489001 | 63,107.53 |
| 02/01 | Return of Online Trf To Non-Chase Acct | 23,000.00 |
| 02/01 | Return of Online Trf To Non-Chase Acct | 23,000.00 |
| 02/02 | Online Transfer From Chk ...8860 Transaction#: 5980196238 | 1,800.00 |
| 02/02 | Online Transfer From Chk ...8860 Transaction#: 5980059488 | 1,000.00 |
| 02/02 | Online Transfer From Chk ...8860 Transaction#: 5980439448 | 1,000.00 |
| 02/02 | Online Transfer From Chk ...6383 Transaction#: 5979930804 | 500.00 |
| 02/03 | Dutchess County  Pay Inv          PPD ID: 9006330001 | 306,226.11 |
| 02/03 | Online Transfer From Chk ...6383 Transaction#: 5983137605 | 40,000.00 |
| 02/06 | Deposit      1667546674 | 36,980.00 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5989754260 | 15,000.00 |
| 02/06 | Online Transfer From Chk ...6383 Transaction#: 5985833748 | 5,000.00 |
| 02/07 | Online Transfer From Chk ...6383 Transaction#: 5992282499 | 1,300.00 |
| 02/08 | Online Transfer From Chk ...6383 Transaction#: 5994416875 | 500.00 |
| 02/10 | Deposit      1667408507 | 5,375.00 |


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 5999339772 | 10,000.00 |
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 5999371470 | 5,000.00 |
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 6000124061 | 1,000.00 |
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 6000154979 | 1,000.00 |
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 5999447385 | 600.00 |
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 5999429177 | 500.00 |
| 02/10 | Online Transfer From Chk ...8860 Transaction#: 6000291561 | 490.00 |
| 02/10 | Online Transfer From Chk ...6383 Transaction#: 6000292308 | 270.00 |
| 02/13 | Yu Acct Payable Invoice  800260357       ID: 9140489001 | 5,759.00 |
| 02/15 | Yu Acct Payable Invoice  800260357       ID: 9140489001 | 64,498.01 |
| 02/17 | Fedwire Credit Via: Capital One, NA/056073502 B/O: Mat Bus Corp. Operating Account Brooklyn,NY,11208-1913 Ref: Chase Nyc/Ctr/Bnf=Allways East Transportation Inc. Yonkers NY 10703-32 00/Ac-000000006713 Rfb=0001302290 B Bi=/Ocmt/USD40000,/ Imad: 0217Mmqfmpgh002076 Tm: 5309109048Ff | 40,000.00 |
| 02/21 | Online Transfer From Chk ...6383 Transaction#: 6018027369 | 700.00 |
| 02/21 | Online Transfer From Chk ...8860 Transaction#: 6018084758 | 370.00 |
| 02/22 | Deposit       1666496838 | 3,000.00 |
| 02/23 | Fedwire Credit Via: Capital One, NA/056073502 B/O: Mat Bus Corp. Operating Account Brooklyn,NY,11208-1913 Ref: Chase Nyc/Ctr/Bnf=Allways East Transportation Inc. Yonkers NY 10703-32 00/Ac-000000006713 Rfb=0001320035 B Bi=/Ocmt/USD7500,/ Imad: 0223Mmqfmpgh000181 Tm: 1701709054Ff | 7,500.00 |
| 02/24 | Dutchess County  Pay Inv          PPD ID: 9006330001 | 314,943.00 |
| 02/28 | Yu Acct Payable Invoice   800260357       ID: 9140489001 | 46,522.50 |
| **Total Deposits and Additions** | | **$1,026,040.75** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1764  ^ | 02/06 | 02/06 | $2,100.00 |
| 1765  ^ | 02/10 | 02/10 | 500.00 |
| 2419  * ^ | 02/01 | 02/01 | 411.50 |
| 2528  * ^ | | 02/01 | 450.00 |
| 2532  * ^ | 02/10 | 02/10 | 90.00 |
| 2538  * ^ | 02/01 | 02/01 | 80.00 |
| 2540  * ^ | | 02/13 | 60.00 |
| 2548  * ^ | 02/18 | 02/21 | 105.00 |
| 2559  * ^ | 02/01 | 02/01 | 80.00 |
| 2562  * ^ | 02/01 | 02/01 | 110.00 |
| 2563  ^ | 02/24 | 02/24 | 120.00 |
| 2564  ^ | 02/13 | 02/13 | 130.00 |
| 2565  ^ | 02/01 | 02/01 | 212.00 |
| 2568  * ^ | 02/01 | 02/01 | 650.00 |
| 2576  * ^ | 02/01 | 02/01 | 545.00 |
| 2577  ^ | 02/01 | 02/01 | 327.09 |
| 2578  ^ | 02/01 | 02/01 | 500.00 |
| 2579  ^ | | 02/03 | 600.00 |
| 2580  ^ | | 02/01 | 400.00 |
| 2581  ^ | 02/02 | 02/02 | 852.80 |
| 2582  ^ | 02/03 | 02/03 | 446.00 |
| 2583  ^ | 02/04 | 02/06 | 501.80 |
| 2584  ^ | 02/04 | 02/06 | 480.80 |

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2585 ^ | | 02/10 | 501.80 |
| 2586 ^ | 02/04 | 02/06 | 314.00 |
| 2588 * ^ | 02/04 | 02/06 | 730.00 |
| 2589 ^ | | 02/06 | 756.23 |
| 2591 * ^ | 02/24 | 02/24 | 206.00 |
| 2592 ^ | 02/06 | 02/06 | 506.80 |
| 2750 * ^ | 02/07 | 02/07 | 695.14 |
| 2751 ^ | 02/10 | 02/10 | 450.00 |
| 2752 ^ | 02/08 | 02/08 | 500.00 |
| 2753 ^ | 02/07 | 02/07 | 39.00 |
| 2754 ^ | 02/10 | 02/10 | 787.65 |
| 2755 ^ | .02/07 | 02/07. | 1,365.00 |
| 2756 ^ | 02/10 | 02/10 | 500.00 |
| 2757 ^ | 02/10 | 02/10 | 200.00 |
| 2758 ^ | 02/10 | 02/10 | 350.00 |
| 2759 ^ | 02/10 | 02/10 | 300.00 |
| 2760 ^ | 02/24 | 02/24 | 500.00 |
| 2762 * ^ | 02/15 | 02/15 | 800.00 |
| 2766 * ^ | 02/17 | 02/17 | 480.00 |
| 2767 ^ | 02/17 | 02/17 | 480.00 |
| 2768 ^ | 02/24 | 02/24 | 100,000.00 |
| 2770 * ^ | 02/22 | 02/22 | 500.00 |
| 2771 ^ | 02/24 | 02/24 | 500.00 |
| 2772 ^ | 02/22 | 02/22 | 100.00 |
| 2773 ^ | | 02/27 | 3,343.47 |
| 2774 ^ | 02/22 | 02/22 | 150.00 |
| 2776 * ^ | | 02/28 | 92.00 |
| 2777 ^ | 02/24 | 02/24 | 554.00 |
| 2778 ^ | 02/24 | 02/24 | 100.00 |
| 2779 ^ | 02/24 | 02/24 | 37.50 |
| 2780 ^ | 02/24 | 02/24 | 120.00 |
| 2781 ^ | 02/24 | 02/24 | 15.00 |
| 2782 ^ | | 02/24 | 40.00 |
| 2783 ^ | 02/24 | 02/24 | 275.00 |
| 2784 ^ | 02/24 | 02/24 | 45.00 |
| 2785 ^ | 02/28 | 02/28 | 25.00 |
| 2786 ^ | 02/24 | 02/24 | 10.00 |
| 2787 ^ | 02/24 | 02/24 | 65.00 |
| 2788 ^ | 02/24 | 02/24 | 308.00 |
| 2790 * ^ | 02/25 | 02/27 | 40.00 |
| 2791 ^ | 02/25 | 02/27 | 40.00 |
| 2792 ^ | 02/27 | 02/27 | 90.00 |
| 2793 ^ | | 02/27 | 303.00 |
| 2794 ^ | 02/28 | 02/28 | 100.00 |
| 2795 ^ | 02/24 | 02/24 | 160.00 |
| 2796 ^ | 02/24 | 02/24 | 270.00 |
| 2797 ^ | | 02/27 | 140.00 |
| 2798 ^ | 02/24 | 02/24 | 398.00 |
| 2799 ^ | 02/24 | 02/24 | 212.00 |
| 2800 ^ | 02/24 | 02/24 | 185.00 |



CHASE 

February 01, 2017 through February 28, 2017

Account Number: ~~XXXXXXXXXXXXXX~~

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2801 ^ | 02/25 | 02/27 | 339.00 |
| 2803 * ^ | 02/24 | 02/24 | 200.00 |
| 2805 * ^ | 02/24 | 02/24 | 35.00 |
| 2806 ^ | 02/24 | 02/24 | 180.00 |
| 2807 ^ | 02/24 | 02/24 | 115.00 |
| 2808 ^ | 02/25 | 02/27 | 258.00 |
| 2809 ^ | 02/24 | 02/24 | 715.00 |
| 2810 ^ | 02/24 | 02/24 | 168.00 |
| 2811 ^ | 02/24 | 02/24 | 1,611.00 |
| 2812 ^ | 02/24 | 02/24 | 519.00 |
| 2813 ^ | 02/24 | 02/24 | 80.00 |
| 2814 ^ | 02/24 | 02/24 | 720.00 |
| 2815 ^ | | 02/27 | 30.00 |
| 2816 ^ | 02/24 | 02/24 | 170.00 |
| 2817 ^ | | 02/24 | 635.00 |
| 2818 ^ | 02/24 | 02/24 | 250.00 |
| 2819 ^ | 02/24 | 02/24 | 708.00 |
| 2820 ^ | 02/27 | 02/27 | 900.00 |
| 2821 ^ | | 02/24 | 2,310.00 |
| 2822 ^ | 02/27 | 02/27 | 1,700.00 |
| 14533 * ^ | 02/27 | 02/27 | 704.06 |
| 15441 * ^ | 02/06 | 02/06 | 2,976.10 |
| 16029 * ^ | 02/06 | 02/06 | 2,921.03 |
| 16330 * ^ | 02/06 | 02/04 | 2,476.10 |
| 16331 ^ | 02/06 | 02/06 | 2,921.03 |
| 16581 * ^ | 02/04 | 02/06 | 2,476.10 |
| 16583 * ^ | 02/06 | 02/06 | 2,921.03 |
| 19204 * ^ | 02/03 | 02/03 | 1,000.00 |
| 19220 * ^ | | 02/17 | 514.38 |
| 19235 * ^ | 02/03 | 02/03 | 417.28 |
| 19255 * ^ | 02/01 | 02/01 | 503.09 |
| 19290 * ^ | 02/03 | 02/03 | 609.91 |
| 19291 ^ | 02/03 | 02/03 | 873.59 |
| 19292 ^ | 02/03 | 02/03 | 456.08 |
| 19293 ^ | 02/03 | 02/03 | 609.91 |
| 19298 * ^ | 02/01 | 02/01 | 535.18 |
| 19304 * ^ | 02/01 | 02/01 | 404.12 |
| 19310 * ^ | 02/03 | 02/03 | 969.11 |
| 19311 ^ | 02/03 | 02/03 | 828.54 |
| 19334 * ^ | 02/04 | 02/06 | 455.65 |
| 19341 * ^ | 02/01 | 02/01 | 465.15 |
| 19365 * ^ | 02/03 | 02/03 | 275.76 |
| 19373 * ^ | 02/03 | 02/03 | 240.74 |
| 19462 * ^ | 02/01 | 02/01 | 1,185.05 |
| 19472 * ^ | | 02/02 | 903.45 |
| 19482 * ^ | 02/01 | 02/01 | 275.77 |
| 19491 * ^ | 02/01 | 02/01 | 398.24 |
| 19537 * ^ | | 02/02 | 487.14 |
| 19557 * ^ | 02/03 | 02/03 | 535.18 |
| 19576 * ^ | 02/01 | 02/01 | 424.73 |


## CHECKS PAID _(continued)_



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 19590 * ^ | 02/01 | 02/01 | 509.13 |
| 19593 * ^ | | 02/01 | 455.66 |
| 19596 * ^ | 02/03 | 02/03 | 352.78 |
| 19608 * ^ | 02/24 | 02/24 | 275.64 |
| 19614 * ^ | 02/03 | 02/03 | 294.49 |
| 19617 * ^ | 02/01 | 02/01 | 239.68 |
| 19624 * ^ | 02/01 | 02/01 | 451.94 |
| 19626 * ^ | 02/03 | 02/03 | 275.77 |
| 19729 * ^ | | 02/03 | 2,020.57 |
| 19735 * ^ | 02/01 | 02/01 | 1,000.00 |
| 19742 * ^ | | 02/03 | 903.45 |
| 19743 ^ | | 02/03 | 903.45 |
| 19746 * ^ | 02/01 | 02/01 | 644.39 |
| 19753 * ^ | 02/01 | 02/01 | 275.76 |
| 19765 * ^ | | 02/06 | 453.57 |
| 19766 ^ | | 02/06 | 350.00 |
| 19768 * ^ | 02/03 | 02/03 | 672.40 |
| 19777 * ^ | 02/01 | 02/01 | 443.30 |
| 19779 * ^ | 02/01 | 02/01 | 523.90 |
| 19783 * ^ | 02/03 | 02/03 | 239.43 |
| 19804 * ^ | 02/03 | 02/03 | 355.63 |
| 19807 * ^ | 02/07 | 02/07 | 417.29 |
| 19810 * ^ | 02/01 | 02/01 | 418.31 |
| 19812 * ^ | | 02/03 | 555.29 |
| 19818 * ^ | 02/03 | 02/03 | 427.04 |
| 19821 * ^ | 02/07 | 02/07 | 545.43 |
| 19833 * ^ | 02/01 | 02/01 | 404.79 |
| 19836 * ^ | 02/01 | 02/01 | 396.15 |
| 19838 * ^ | 02/01 | 02/01 | 742.29 |
| 19850 * ^ | 02/01 | 02/01 | 382.05 |
| 19861 * ^ | 02/01 | 02/01 | 509.13 |
| 19863 * ^ | 02/01 | 02/01 | 382.05 |
| 19876 * ^ | 02/01 | 02/01 | 275.63 |
| 19877 ^ | 02/01 | 02/01 | 275.63 |
| 19879 * ^ | | 02/03 | 275.63 |
| 19880 ^ | 02/01 | 02/01 | 599.00 |
| 19895 * ^ | 02/01 | 02/01 | 239.68 |
| 19899 * ^ | 02/01 | 02/01 | 275.76 |
| 19906 * ^ | 02/03 | 02/03 | 235.01 |
| 19909 * ^ | 02/01 | 02/01 | 297.32 |
| 19922 * ^ | 02/03 | 02/03 | 275.76 |
| 19924 * ^ | 02/24 | 02/24 | 439.91 |
| 19925 ^ | 02/10 | 02/10 | 657.97 |
| 19927 * ^ | 02/01 | 02/01 | 557.68 |
| 19928 ^ | 02/01 | 02/01 | 374.10 |
| 19929 ^ | 02/17 | 02/17 | 240.74 |
| 19933 * ^ | 02/01 | 02/01 | 456.94 |
| 19934 ^ | 02/01 | 02/01 | 488.49 |
| 19935 ^ | 02/01 | 02/01 | 552.22 |
| 19936 ^ | 02/01 | 02/01 | 702.49 |


## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 19937 ^ | 02/01 | 02/01 | 670.50 |
| 19938 ^ | 02/01 | 02/01 | 366.09 |
| 19939 ^ | 02/01 | 02/01 | 419.52 |
| 19940 ^ | 02/24 | 02/24 | 321.22 |
| 19942 * ^ | | 02/02 | 463.56 |
| 19943 ^ | 02/01 | 02/01 | 388.18 |
| 19946 * ^ | 02/01 | 02/01 | 902.09 |
| 19947 ^ | | 02/03 | 488.27 |
| 19949 * ^ | 02/01 | 02/01 | 591.78 |
| 19950 ^ | 02/01 | 02/01 | 605.94 |
| 19952 * ^ | 02/24 | 02/24 | 367.00 |
| 19954 * ^ | 02/01 | 02/01 | 416.57 |
| 19956 * ^ | 02/04 | 02/06 | 447.73 |
| 19957 ^ | | 02/03 | 193.81 |
| 19958 ^ | 02/24 | 02/24 | 314.19 |
| 19960 * ^ | | 02/03 | 206.65 |
| 19961 ^ | 02/01 | 02/01 | 235.06 |
| 19962 ^ | 02/01 | 02/01 | 293.67 |
| 19963 ^ | 02/01 | 02/10 | 236.41 |
| 19965 * ^ | 02/03 | 02/03 | 289.62 |
| 19967 * ^ | | 02/03 | 259.26 |
| 19968 ^ | 02/01 | 02/01 | 170.97 |
| 19972 * ^ | 02/01 | 02/01 | 232.68 |
| 19973 ^ | 02/04 | 02/06 | 193.61 |
| 19974 ^ | 02/01 | 02/01 | 322.65 |
| 19975 ^ | 02/01 | 02/01 | 262.11 |
| 19976 ^ | 02/15 | 02/15 | 277.07 |
| 19977 ^ | 02/01 | 02/01 | 240.74 |
| 19979 * ^ | | 02/06 | 257.71 |
| 19980 ^ | 02/01 | 02/01 | 239.43 |
| 19981 ^ | 02/01 | 02/01 | 289.64 |
| 19982 ^ | 02/01 | 02/01 | 299.93 |
| 19984 * ^ | | 02/02 | 250.34 |
| 19986 * ^ | 02/07 | 02/07 | 221.22 |
| 19987 ^ | 02/01 | 02/01 | 221.22 |
| 19988 ^ | 02/03 | 02/03 | 371.12 |
| 19989 ^ | 02/03 | 02/03 | 232.34 |
| 19990 ^ | 02/23 | 02/23 | 229.22 |
| 19991 ^ | 02/06 | 02/06 | 277.09 |
| 19992 ^ | 02/23 | 02/23 | 395.29 |
| 19993 ^ | 02/01 | 02/01 | 772.48 |
| 19997 * ^ | | 02/03 | 1,084.71 |
| 19998 ^ | 02/03 | 02/03 | 1,067.82 |
| 20009 * ^ | 02/03 | 02/03 | 744.93 |
| 20010 ^ | 02/03 | 02/03 | 846.86 |
| 20011 ^ | 02/03 | 02/03 | 396.81 |
| 20012 ^ | 02/03 | 02/03 | 670.01 |
| 20013 ^ | 02/03 | 02/03 | 1,329.41 |
| 20014 ^ | 02/03 | 02/03 | 749.12 |
| 20015 ^ | 02/03 | 02/03 | 896.99 |

## CHECKS PAID | *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20021 * ^ | 02/27 | 02/27 | 599.00 |
| 20032 * ^ | 02/04 | 02/06 | 625.42 |
| 20060 * ^ | 02/03 | 02/03 | 235.01 |
| 20061 ^ | 02/03 | 02/03 | 422.17 |
| 20076 * ^ | 02/03 | 02/03 | 455.66 |
| 20078 * ^ | 02/03 | 02/03 | 508.08 |
| 20083 * ^ | 02/02 | 02/02 | 346.82 |
| 20096 * ^ | 02/27 | 02/27 | 744.93 |
| 20097 ^ | 02/27 | 02/27 | 877.93 |
| 20098 ^ | 02/27 | 02/27 | 611.93 |
| 20118 * ^ | 02/27 | 02/27 | 828.54 |
| 20126 * ^ | 02/03 | 02/03 | 822.69 |
| 20154 * ^ | 02/03 | 02/03 | 361.20 |
| 20157 * ^ | 02/24 | 02/24 | 275.64 |
| 20158 ^ | 02/27 | 02/27 | 732.00 |
| 20172 * ^ | 02/03 | 02/03 | 239.68 |
| 20179 * ^ | 02/04 | 02/06 | 411.53 |
| 20180 ^ | 02/04 | 02/06 | 264.89 |
| 20273 * ^ | 02/10 | 02/10 | 163.43 |
| 20275 * ^ | 02/10 | 02/10 | 1,067.82 |
| 20279 * ^ | 02/17 | 02/17 | 744.93 |
| 20280 ^ | 02/10 | 02/10 | 846.85 |
| 20287 * ^ | 02/10 | 02/10 | 523.48 |
| 20291 * ^ | 02/10 | 02/10 | 599.00 |
| 20294 * ^ | 02/10 | 02/10 | 659.96 |
| 20296 * ^ | 02/17 | 02/17 | 648.26 |
| 20300 * ^ | 02/10 | 02/10 | 585.04 |
| 20303 * ^ | 02/10 | 02/10 | 822.69 |
| 20304 ^ | 02/27 | 02/27 | 404.80 |
| 20317 * ^ | 02/10 | 02/10 | 702.91 |
| 20323 * ^ | 02/10 | 02/10 | 487.13 |
| 20326 * ^ | 02/17 | 02/17 | 239.43 |
| 20328 * ^ | 02/10 | 02/10 | 235.01 |
| 20329 ^ | 02/10 | 02/10 | 422.17 |
| 20330 ^ | 02/10 | 02/10 | 681.43 |
| 20334 * ^ | 02/10 | 02/10 | 687.96 |
| 20338 * ^ | 02/10 | 02/10 | 746.05 |
| 20339 ^ | 02/10 | 02/10 | 773.39 |
| 20345 * ^ | 02/10 | 02/10 | 649.08 |
| 20346 ^ | 02/10 | 02/10 | 382.05 |
| 20355 * ^ | 02/10 | 02/10 | 444.69 |
| 20365 * ^ | 02/10 | 02/10 | 545.43 |
| 20366 ^ | 02/10 | 02/10 | 877.93 |
| 20367 ^ | 02/10 | 02/10 | 611.93 |
| 20370 * ^ | 02/10 | 02/10 | 702.15 |
| 20379 * ^ | 02/10 | 02/10 | 530.39 |
| 20384 * ^ | 02/10 | 02/10 | 1,058.84 |
| 20385 ^ | 02/10 | 02/10 | 828.54 |
| 20398 * ^ | 02/10 | 02/10 | 602.40 |
| 20402 * ^ | 02/17 | 02/17 | 465.36 |


## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20414 * ^ | 02/10 | 02/10 | 522.04 |
| 20417 * ^ | 02/10 | 02/10 | 275.63 |
| 20421 * ^ | 02/10 | 02/10 | 599.00 |
| 20435 * ^ | 02/10 | 02/10 | 239.68 |
| 20536 * ^ | 02/17 | 02/17 | 584.71 |
| 20537 ^ | 02/17 | 02/24 | 1,067.82 |
| 20538 ^ | 02/17 | 02/17 | 1,067.82 |
| 20539 ^ | 02/24 | 02/24 | 1,185.05 |
| 20544 * ^ | 02/17 | 02/17 | 744.93 |
| 20546 * ^ | 02/17 | 02/17 | 846.86 |
| 20548 * ^ | 02/17 | 02/17 | 396.81 |
| 20549 ^ | 02/17 | 02/17 | 670.01 |
| 20550 ^ | 02/17 | 02/17 | 871.82 |
| 20551 ^ | 02/17 | 02/17 | 644.39 |
| 20552 ^ | 02/17 | 02/17 | 896.99 |
| 20553 ^ | 02/24 | 02/24 | 903.45 |
| 20557 * ^ | 02/17 | 02/17 | 732.00 |
| 20560 * ^ | 02/17 | 02/17 | 659.97 |
| 20563 * ^ | 02/17 | 02/17 | 604.25 |
| 20565 * ^ | 02/17 | 02/17 | 585.03 |
| 20566 ^ | 02/17 | 02/17 | 525.42 |
| 20568 * ^ | 02/17 | 02/17 | 737.93 |
| 20581 * ^ | 02/17 | 02/17 | 702.91 |
| 20594 * ^ | 02/17 | 02/17 | 681.43 |
| 20598 * ^ | 02/17 | 02/17 | 687.96 |
| 20602 * ^ | | 02/17 | 746.05 |
| 20603 ^ | 02/17 | 02/17 | 773.39 |
| 20627 * ^ | 02/17 | 02/17 | 545.43 |
| 20628 ^ | 02/17 | 02/17 | 392.30 |
| 20629 ^ | 02/17 | 02/17 | 371.17 |
| 20630 ^ | 02/17 | 02/17 | 611.93 |
| 20631 ^ | 02/17 | 02/17 | 611.93 |
| 20635 * ^ | 02/17 | 02/17 | 702.15 |
| 20639 * ^ | | 02/17 | 352.05 |
| 20641 * ^ | 02/24 | 02/24 | 339.91 |
| 20644 * ^ | 02/17 | 02/17 | 530.39 |
| 20647 * ^ | 02/17 | 02/17 | 754.36 |
| 20649 * ^ | 02/17 | 02/17 | 1,058.83 |
| 20650 ^ | 02/17 | 02/17 | 828.54 |
| 20652 * ^ | 02/17 | 02/17 | 522.04 |
| 20657 * ^ | 02/17 | 02/17 | 737.93 |
| 20662 * ^ | 02/17 | 02/17 | 602.39 |
| 20678 * ^ | 02/17 | 02/17 | 522.04 |
| 20685 * ^ | 02/25 | 02/27 | 599.00 |
| 20714 * ^ | 02/17 | 02/17 | 239.68 |
| 20718 * ^ | 02/24 | 02/24 | 275.64 |
| 20728 * ^ | 02/18 | 02/21 | 339.91 |
| 20729 ^ | 02/18 | 02/21 | 362.62 |
| 20730 ^ | 02/17 | 02/17 | 430.50 |
| 20731 ^ | 02/23 | 02/23 | 379.60 |

## CHASE 

# CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20732 ^ | | 02/24 | 347.74 |
| 20733 ^ | 02/23 | 02/23 | 318.66 |
| 20735 * ^ | | 02/17 | 339.91 |
| 20736 ^ | 02/24 | 02/24 | 433.60 |
| 20737 ^ | 02/18 | 02/21 | 424.32 |
| 20738 ^ | 02/23 | 02/23 | 404.61 |
| 20739 ^ | 02/23 | 02/23 | 356.93 |
| 20740 ^ | 02/24 | 02/24 | 343.39 |
| 20742 * ^ | 02/22 | 02/22 | 393.94 |
| 20743 ^ | 02/24 | 02/24 | 471.29 |
| 20744 ^ | 02/24 | 02/24 | 410.06 |
| 20746 * ^ | 02/24 | 02/24 | 201.19 |
| 20747 ^ | 02/17 | 02/17 | 253.71 |
| 20748 ^ | | 02/27 | 342.62 |
| 20749 ^ | 02/23 | 02/23 | 295.42 |
| 20750 ^ | 02/22 | 02/22 | 247.15 |
| 20751 ^ | 02/17 | 02/17 | 386.45 |
| 20752 ^ | 02/24 | 02/24 | 239.55 |
| 20753 ^ | 02/23 | 02/23 | 388.27 |
| 20754 ^ | 02/18 | 02/21 | 298.28 |
| 20755 ^ | 02/18 | 02/21 | 491.78 |
| 20756 ^ | 02/18 | 02/21 | 505.94 |
| 20757 ^ | | 02/24 | 259.81 |
| 20758 ^ | 02/18 | 02/21 | 226.07 |
| 20759 ^ | 02/24 | 02/24 | 409.48 |
| 20761 * ^ | 02/24 | 02/24 | 347.73 |
| 20762 ^ | | 02/27 | 180.76 |
| 20763 ^ | 02/24 | 02/24 | 242.11 |
| 20764 ^ | 02/18 | 02/21 | 221.22 |
| 20765 ^ | 02/18 | 02/21 | 223.78 |
| 20767 * ^ | 02/24 | 02/24 | 293.67 |
| 20768 ^ | 02/22 | 02/22 | 190.08 |
| 20769 ^ | 02/17 | 02/17 | 266.60 |
| 20770 ^ | | 02/28 | 155.38 |
| 20771 ^ | 02/24 | 02/24 | 239.93 |
| 20772 ^ | 02/23 | 02/23 | 267.09 |
| 20773 ^ | 02/22 | 02/22 | 245.26 |
| 20774 ^ | 02/24 | 02/24 | 94.19 |
| 20775 ^ | 02/17 | 02/17 | 250.06 |
| 20776 ^ | 02/23 | 02/23 | 216.65 |
| 20777 ^ | 02/24 | 02/24 | 210.74 |
| 20778 ^ | | 02/23 | 277.07 |
| 20779 ^ | 02/23 | 02/23 | 456.08 |
| 20780 ^ | 02/17 | 02/17 | 261.17 |
| 20781 ^ | 02/23 | 02/23 | 223.78 |
| 20782 ^ | 02/18 | 02/21 | 239.43 |
| 20783 ^ | 02/17 | 02/17 | 289.64 |
| 20784 ^ | | 02/23 | 299.91 |
| 20786 * ^ | 02/24 | 02/24 | 251.67 |
| 20787 ^ | 02/23 | 02/23 | 245.26 |




## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20788 ^ | 02/23 | 02/23 | 189.18 |
| 20789 ^ | 02/24 | 02/24 | 277.07 |
| 20790 ^ | 02/24 | 02/24 | 180.76 |
| 20791 ^ | | 02/27 | 189.17 |
| 20792 ^ | 02/23 | 02/23 | 245.24 |
| 20793 ^ | 02/23 | 02/23 | 395.29 |
| 20794 ^ | 02/23 | 02/23 | 395.29 |
| 20795 ^ | 02/17 | 02/17 | 772.48 |
| 20796 ^ | 02/17 | 02/17 | 772.48 |
| 20797 ^ | 02/17 | 02/17 | 558.69 |
| 20798 ^ | 02/24 | 02/24 | 584.71 |
| 20799 ^ | 02/24 | 02/24 | 1,167.82 |
| 20800 ^ | 02/24 | 02/24 | 1,185.05 |
| 20801 ^ | 02/24 | 02/24 | 7,479.28 |
| 20802 ^ | 02/24 | 02/24 | 7,924.21 |
| 20803 ^ | 02/17 | 02/27 | 744.93 |
| 20804 ^ | 02/24 | 02/24 | 846.86 |
| 20805 ^ | 02/24 | 02/24 | 396.81 |
| 20806 ^ | 02/24 | 02/24 | 770.08 |
| 20807 ^ | | 02/24 | 1,071.82 |
| 20808 ^ | 02/24 | 02/24 | 844.39 |
| 20809 ^ | 02/24 | 02/24 | 896.99 |
| 20810 ^ | 02/24 | 02/24 | 903.45 |
| 20811 ^ | 02/24 | 02/24 | 523.48 |
| 20812 ^ | 02/25 | 02/27 | 550.70 |
| 20813 ^ | 02/24 | 02/24 | 605.00 |
| 20814 ^ | 02/25 | 02/27 | 799.00 |
| 20815 ^ | 02/24 | 02/24 | 436.16 |
| 20816 ^ | 02/25 | 02/27 | 520.73 |
| 20817 ^ | 02/24 | 02/24 | 626.72 |
| 20818 ^ | | 02/24 | 417.28 |
| 20819 ^ | 02/27 | 02/27 | 615.00 |
| 20820 ^ | 02/24 | 02/24 | 604.24 |
| 20822 * ^ | 02/24 | 02/24 | 608.81 |
| 20824 * ^ | 02/24 | 02/24 | 443.30 |
| 20825 ^ | 02/25 | 02/27 | 638.03 |
| 20827 * ^ | 02/24 | 02/24 | 967.99 |
| 20828 ^ | 02/24 | 02/24 | 502.50 |
| 20829 ^ | 02/24 | 02/24 | 417.28 |
| 20830 ^ | 02/24 | 02/24 | 408.07 |
| 20831 ^ | | 02/27 | 311.53 |
| 20832 ^ | | 02/24 | 545.56 |
| 20833 ^ | 02/24 | 02/24 | 311.48 |
| 20834 ^ | 02/24 | 02/24 | 473.93 |
| 20835 ^ | 02/24 | 02/24 | 286.53 |
| 20836 ^ | 02/24 | 02/24 | 515.22 |
| 20837 ^ | 02/28 | 02/28 | 382.05 |
| 20838 ^ | 02/24 | 02/24 | 718.21 |
| 20839 ^ | 02/24 | 02/24 | 864.89 |
| 20841 * ^ | 02/24 | 02/24 | 422.17 |



February 01, 2017 through February 28, 2017

Account Number: 

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20842 ^ | 02/25 | 02/27 | 571.17 |
| 20843 ^ | 02/24 | 02/24 | 735.10 |
| 20844 ^ | 02/24 | 02/24 | 456.30 |
| 20845 ^ | 02/24 | 02/24 | 853.78 |
| 20846 ^ | | 02/24 | 508.07 |
| 20847 ^ | 02/24 | 02/24 | 464.76 |
| 20848 ^ | 02/24 | 02/24 | 673.88 |
| 20849 ^ | 02/24 | 02/24 | 408.50 |
| 20850 ^ | 02/24 | 02/24 | 1,018.14 |
| 20851 ^ | 02/24 | 02/24 | 455.66 |
| 20853 * ^ | 02/24 | 02/24 | 430.28 |
| 20854 ^ | 02/24 | 02/24 | 552.22 |
| 20855 ^ | 02/24 | 02/24 | 200.00 |
| 20857 * ^ | 02/24 | 02/24 | 487.14 |
| 20858 ^ | 02/24 | 02/24 | 543.31 |
| 20859 ^ | 02/24 | 02/24 | 687.13 |
| 20860 ^ | 02/24 | 02/24 | 418.31 |
| 20861 ^ | 02/24 | 02/24 | 404.80 |
| 20862 ^ | 02/24 | 02/24 | 653.04 |
| 20864 * ^ | 02/24 | 02/24 | 433.05 |
| 20865 ^ | 02/27 | 02/27 | 396.81 |
| 20866 ^ | 02/24 | 02/24 | 82.66 |
| 20867 ^ | 02/24 | 02/24 | 1,280.87 |
| 20868 ^ | | 02/27 | 475.72 |
| 20869 ^ | 02/24 | 02/24 | 521.24 |
| 20870 ^ | 02/27 | 02/27 | 257.14 |
| 20871 ^ | 02/25 | 02/27 | 545.43 |
| 20872 ^ | 02/25 | 02/27 | 200.00 |
| 20873 ^ | 02/25 | 02/27 | 200.00 |
| 20874 ^ | 02/24 | 02/24 | 255.81 |
| 20875 ^ | 02/24 | 02/24 | 417.28 |
| 20876 ^ | 02/24 | 02/24 | 404.79 |
| 20877 ^ | 02/24 | 02/24 | 678.05 |
| 20878 ^ | | 02/24 | 352.05 |
| 20879 ^ | 02/24 | 02/24 | 430.43 |
| 20880 ^ | 02/24 | 02/24 | 339.91 |
| 20881 ^ | 02/24 | 02/24 | 487.13 |
| 20882 ^ | 02/27 | 02/27 | 484.95 |
| 20883 ^ | 02/27 | 02/27 | 625.11 |
| 20884 ^ | 02/24 | 02/24 | 839.91 |
| 20885 ^ | 02/24 | 02/24 | 200.00 |
| 20888 * ^ | 02/24 | 02/24 | 469.31 |
| 20889 ^ | 02/24 | 02/24 | 863.12 |
| 20890 ^ | 02/24 | 02/24 | 568.43 |
| 20891 ^ | 02/24 | 02/24 | 681.43 |
| 20892 ^ | 02/24 | 02/24 | 371.17 |
| 20893 ^ | 02/24 | 02/24 | 937.93 |
| 20894 ^ | 02/24 | 02/24 | 656.96 |
| 20895 ^ | 02/24 | 02/24 | 451.80 |
| 20896 ^ | 02/24 | 02/24 | 452.22 |


## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20897  ^ | 02/24 | 02/24 | 487.13 |
| 20898  ^ | 02/24 | 02/24 | 266.67 |
| 20899  ^ | 02/24 | 02/24 | 583.65 |
| 20900  ^ | 02/24 | 02/24 | 510.05 |
| 20902  * ^ | 02/24 | 02/24 | 443.30 |
| 20903  ^ | 02/24 | 02/24 | 333.06 |
| 20904  ^ | 02/24 | 02/24 | 417.28 |
| 20905  ^ | 02/24 | 02/24 | 382.05 |
| 20906  ^ | 02/24 | 02/24 | 532.50 |
| 20907  ^ | 02/24 | 02/24 | 274.04 |
| 20908  ^ | 02/24 | 02/24 | 724.93 |
| 20909  ^ | 02/24 | 02/24 | 443.31 |
| 20910  ^ | 02/24 | 02/24 | 657.13 |
| 20911  ^ | 02/24 | 02/24 | 579.12 |
| 20912  ^ | 02/24 | 02/24 | 200.00 |
| 20913  ^ | 02/24 | 02/24 | 636.16 |
| 20914  ^ | 02/24 | 02/24 | 346.95 |
| 20915  ^ | 02/24 | 02/24 | 475.63 |
| 20916  ^ | 02/24 | 02/24 | 275.64 |
| 20917  ^ | 02/24 | 02/24 | 288.18 |
| 20918  ^ | 02/24 | 02/24 | 275.63 |
| 20919  ^ | 02/25 | 02/27 | 599.00 |
| 20920  ^ | 02/24 | 02/24 | 275.76 |
| 20921  ^ | 02/24 | 02/24 | 312.42 |
| 20922  ^ | 02/24 | 02/24 | 240.74 |
| 20923  ^ | 02/25 | 02/27 | 240.74 |
| 20924  ^ | 02/24 | 02/24 | 294.49 |
| 20925  ^ | 02/24 | 02/24 | 399.39 |
| 20926  ^ | 02/24 | 02/24 | 235.01 |
| 20927  ^ | 02/24 | 02/24 | 239.68 |
| 20928  ^ | 02/27 | 02/27 | 239.68 |
| 20929  ^ | 02/27 | 02/27 | 240.74 |
| 20930  ^ | 02/25 | 02/27 | 256.21 |
| 20931  ^ | 02/24 | 02/24 | 275.76 |
| 20932  ^ | 02/24 | 02/24 | 239.68 |
| 20935  * ^ | 02/24 | 02/24 | 565.13 |
| 20937  * ^ | 02/24 | 02/24 | 269.66 |
| 20938  ^ | 02/24 | 02/24 | 239.68 |
| 20939  ^ | | 02/24 | 417.29 |
| 20940  ^ | 02/24 | 02/24 | 264.89 |
| 20941  ^ | 02/24 | 02/24 | 318.63 |
| 20942  ^ | 02/27 | 02/27 | 1,424.37 |
| 20943  ^ | 02/24 | 02/24 | 235.01 |
| 20944  ^ | 02/24 | 02/24 | 359.83 |
| 20945  ^ | 02/24 | 02/24 | 288.46 |
| 20946  ^ | 02/24 | 02/24 | 297.32 |
| 20948  * ^ | 02/24 | 02/24 | 239.68 |
| 20949  ^ | 02/24 | 02/24 | 522.04 |
| 20950  ^ | 02/25 | 02/27 | 239.68 |
| 20951  ^ | 02/24 | 02/24 | 240.74 |


## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20953  * ^ | 02/24 | 02/24 | 275.76 |
| 20954  ^ | 02/24 | 02/24 | 317.00 |
| 20955  ^ | 02/24 | 02/24 | 327.77 |
| 20956  ^ | 02/24 | 02/24 | 239.43 |
| 20957  ^ | 02/27 | 02/27 | 240.74 |
| 20958  ^ | 02/24 | 02/24 | 232.44 |
| 20959  ^ | 02/24 | 02/24 | 275.76 |
| 20960  ^ | 02/24 | 02/24 | 275.76 |
| 20961  ^ | 02/27 | 02/27 | 415.92 |
| 20962  ^ | 02/24 | 02/24 | 339.91 |
| 20963  ^ | 02/24 | 02/24 | 446.04 |
| 20964  ^ | 02/24 | 02/24 | 370.96 |
| 20965  ^ | 02/24 | 02/24 | 457.67 |
| 20966  ^ | | 02/28 | 347.72 |
| 20967  ^ | 02/24 | 02/24 | 318.66 |
| 20968  ^ | 02/25 | 02/27 | 240.74 |
| 20969  ^ | 02/24 | 02/24 | 359.42 |
| 20970  ^ | 02/24 | 02/24 | 433.58 |
| 20971  ^ | 02/24 | 02/24 | 424.32 |
| 20972  ^ | 02/24 | 02/24 | 489.00 |
| 20973  ^ | 02/24 | 02/24 | 356.93 |
| 20974  ^ | 02/24 | 02/24 | 388.49 |
| 20975  ^ | 02/25 | 02/27 | 467.96 |
| 20976  ^ | 02/24 | 02/24 | 393.94 |
| 20977  ^ | 02/24 | 02/24 | 570.49 |
| 20978  ^ | 02/24 | 02/24 | 266.09 |
| 20980  * ^ | 02/24 | 02/24 | 221.22 |
| 20981  ^ | 02/24 | 02/24 | 222.30 |
| 20982  ^ | 02/24 | 02/24 | 363.56 |
| 20983  ^ | 02/24 | 02/24 | 236.24 |
| 20984  ^ | 02/24 | 02/24 | 321.56 |
| 20985  ^ | 02/24 | 02/24 | 386.45 |
| 20986  ^ | 02/24 | 02/24 | 194.93 |
| 20987  ^ | 02/24 | 02/24 | 410.79 |
| 20988  ^ | 02/24 | 02/24 | 271.84 |
| 20989  ^ | 02/24 | 02/24 | 406.74 |
| 20990  ^ | 02/24 | 02/24 | 418.10 |
| 20991  ^ | | 02/24 | 227.84 |
| 20992  ^ | 02/24 | 02/24 | 267.00 |
| 20993  ^ | 02/25 | 02/27 | 409.48 |
| 20994  ^ | 02/24 | 02/24 | 328.46 |
| 20995  ^ | 02/24 | 02/24 | 327.72 |
| 20997  * ^ | 02/24 | 02/24 | 220.71 |
| 20998  ^ | 02/24 | 02/24 | 180.97 |
| 20999  ^ | 02/24 | 02/24 | 189.53 |
| 21000  ^ | 02/24 | 02/24 | 215.94 |
| 21001  ^ | 02/25 | 02/27 | 239.43 |
| 21002  ^ | 02/24 | 02/24 | 227.85 |
| 21003  ^ | 02/24 | 02/24 | 282.87 |
| 21004  ^ | 02/24 | 02/24 | 180.97 |


## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 21005 ^ | 02/24 | 02/24 | 278.59 |
| 21006 ^ | 02/25 | 02/27 | 267.07 |
| 21007 ^ |  | 02/24 | 201.18 |
| 21008 ^ | 02/24 | 02/24 | 76.31 |
| 21009 ^ |  | 02/27 | 250.06 |
| 21010 ^ | 02/24 | 02/24 | 216.65 |
| 21011 ^ | 02/24 | 02/24 | 322.64 |
| 21012 ^ | 02/24 | 02/24 | 193.61 |
| 21013 ^ |  | 02/24 | 285.06 |
| 21014 ^ | 02/24 | 02/24 | 240.74 |
| 21015 ^ | 02/24 | 02/24 | 261.16 |
| 21016 ^ | 02/24 | 02/24 | 273.72 |
| 21017 ^ | 02/24 | 02/24 | 195.72 |
| 21018 ^ | 02/24 | 02/24 | 289.64 |
| 21019 ^ | 02/25 | 02/27 | 299.93 |
| 21021 * ^ | 02/24 | 02/24 | 217.43 |
| 21023 * ^ | 02/24 | 02/24 | 180.97 |
| 21024 ^ | 02/24 | 02/24 | 277.09 |
| 21025 ^ | 02/24 | 02/24 | 198.09 |
| 21026 ^ |  | 02/27 | 213.20 |
| 21027 ^ | 02/24 | 02/24 | 277.09 |
| 21028 ^ | 02/24 | 02/24 | 395.29 |
| 21029 ^ | 02/24 | 02/24 | 772.48 |
| 21030 ^ | 02/24 | 02/24 | 453.08 |
| 193506 * ^ | 02/01 | 02/01 | 487.14 |

**Total Checks Paid**                                                           **$403,529.48**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5976087973 | $1,600.00 |
| 02/01 | 02/01 Online Transfer To Chk ...6383 Transaction#: 5976212913 | 23,000.00 |
| 02/01 | 02/01 Online Transfer To Chk ...6383 Transaction#: 5976213660 | 23,000.00 |
| 02/01 | 02/01 Online Transfer To Chk ...6383 Transaction#: 5976214944 | 20,000.00 |
| 02/01 | 02/01 Online Transfer To Chk ...6383 Transaction#: 5976216550 | 3,300.00 |
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5976303842 | 800.00 |
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5976555312 | 500.00 |
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5976975844 | 2,000.00 |
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5977036502 | 500.00 |
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5977038114 | 100.00 |
| 02/01 | 02/01 Online Transfer To Chk ...8860 Transaction#: 5977148633 | 3,000.00 |
| 02/01 | Paychex Cgs      Retry Pyml Col0068720432  CCD ID: 1161124166 | 783.97 |
| 02/02 | Caf Direct Check Auto Loan          PPD ID: 9607281201 | 1,137.98 |
| 02/03 | 02/03 Online Transfer To Chk ...6383 Transaction#: 5982006143 | 300,000.00 |
| 02/03 | Paychex Cgs      Garnish   Col0068757718  CCD ID: 1161124166 | 699.97 |

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/06 | Paychex Eib    Invoice   X69943600026729 CCD ID: 1161124166 | 1,236.15 |
| 02/07 | 02/07 Online Transfer To Chk ...6383 Transaction#: 5991443403 | 35,000.00 |
| 02/13 | 02/13 Online Transfer To Chk ...6383 Transaction#: 6004649154 | 2,500.00 |
| 02/13 | 02/13 Online Transfer To Chk ...6383 Transaction#: 6004870123 | 500.00 |
| 02/13 | 02/13 Online Transfer To Chk ...8860 Transaction#: 6004879339 | 500.00 |
| 02/13 | 02/13 Online Transfer To Chk ...8860 Transaction#: 6005095733 | 900.00 |
| 02/13 | Paychex Eib    Invoice   X70053900009074 CCD ID: 1161124166 | 1,188.95 |
| 02/13 | Paychex Cgs    Garnish   Col0068983078   CCD ID: 1161124166 | 783.97 |
| 02/15 | 02/15 Online Transfer To Chk ...6383 Transaction#: 6009013926 | 63,000.00 |
| 02/17 | 02/17 Online Transfer To Chk ...8860 Transaction#: 6016827234 | 2,000.00 |
| 02/17 | 02/17 Online Transfer To Chk ...8860 Transaction#: 6016951538 | 1,500.00 |
| 02/17 | 02/17 Online Transfer To Chk ...8860 Transaction#: 6016994450 | 1,500.00 |
| 02/17 | Paychex Eib    Invoice   X70137700000643 CCD ID: 1161124166 | 957.80 |
| 02/17 | Paychex-Hrs    Hrs Pmt   24402217        CCD ID: 2555124166 | 372.00 |
| 02/22 | Optimum07803    Tele Pmt37 0780356683302   CCD ID: 9182656001 | 945.03 |
| 02/23 | Paychex Cgs    Retry Pymt Col0069159519   CCD ID: 1161124166 | 1,199.97 |
| 02/23 | Fis*Verizon    Bill Pay  13275884781    Tel ID: 7529071411 | 318.45 |
| 02/23 | Billmatrix    Billpayfee 13275884782    Tel ID: 7529000011 | 3.50 |
| 02/24 | 02/24 Online Transfer To Chk ...8860 Transaction#: 6030041502 | 700.00 |
| 02/24 | Chase Quickpay Electronic Transfer 6030044755 To Aldo Rt 10 | 500.00 |
| 02/24 | 02/24 Online Transfer To Chk ...8860 Transaction#: 6030492734 | 3,000.00 |
| 02/24 | 02/24 Online Transfer To Chk ...8860 Transaction#: 6031498350 | 2,000.00 |
| 02/27 | 02/25 Online Transfer To Chk ...6383 Transaction#: 6033640424 | 3,000.00 |
| 02/27 | 02/27 Online Transfer To Chk ...8860 Transaction#: 6037197436 | 1,000.00 |
| 02/27 | 02/27 Online Transfer To Chk ...6383 Transaction#: 6037235045 | 1,000.00 |
| 02/27 | Paychex Eib    Invoice   X70246400032005 CCD ID: 1161124166 | 986.35 |
| 02/27 | Paychex Cgs    Garnish   Col0069268174   CCD ID: 1161124166 | 699.97 |
| 02/28 | 02/28 Online Transfer To Chk ...8860 Transaction#: 6039299629 | 10,000.00 |
| 02/28 | 02/28 Online Transfer To Chk ...6383 Transaction#: 6039300166 | 5,000.00 |
| 02/28 | Dealer Finance S Ic Payment       PPD ID: 9416876656 | 2,383.17 |
| | **Total Electronic Withdrawals** | **$525,097.23** |



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | 02/01 Withdrawal | $1,150.00 |
| 02/06 | 02/04 Withdrawal | 10,000.00 |
| 02/28 | 02/28 Withdrawal | 35,000.00 |
| | **Total Other Withdrawals** | **$46,150.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $215.27 | 02/10 | 807.92 | 02/22 | 16.70 |
| 02/02 | 73.18 | 02/13 | 4.00 | 02/23 | 15.94 |
| 02/03 | 17,078.30 | 02/15 | 424.94 | 02/24 | 93,133.48 |
| 02/06 | 37,003.93 | 02/17 | 2,156.51 | 02/27 | 58,227.75 |
| 02/07 | 20.85 | 02/21 | -211.84 | 02/28 | 51,264.93 |
| 02/08 | 20.85 | | | | |

 **CHASE**





February 01, 2017 through February 28, 2017
Account Number: ▆▆▆▆▆▆▆▆▆▆▆

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating # | Payroll # | Tax # | Other # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | See Attached | See Attached | See Attached | See Attached |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE \*** | | | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 536,853 | 9,783,302 |
| Less: Returns and Allowances | | |
| Net Revenue | 536,853 | 9,783,302 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | - |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | 81,640 | 1,937,078 |
| Less: Ending Inventory | | |
| Cost of Goods Sold | 81,640 | 1,937,078 |
| Gross Profit | 455,213 | 7,846,225 |
| OPERATING EXPENSES | | |
| Advertising | | 759 |
| Auto and Truck Expense | 4,064 | 19,456 |
| Bad Debts | | 14,670 |
| Contributions | | - |
| Employee Benefits Programs | | - |
| Officer/Insider Compensation* | 20,000 | 275,812 |
| Insurance | 52,295 | 2,045,949 |
| Management Fees/Bonuses | | - |
| Office Expense | 3,994 | 29,794 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | | 82,363 |
| Rent and Lease Expense | 20,469 | 433,762 |
| Salaries/Commissions/Fees | 638,858 | 7,249,155 |
| Supplies | | - |
| Taxes - Payroll | - | 808,012 |
| Taxes - Real Estate | | - |
| Taxes - Other | | (4,516) |
| Travel and Entertainment | | - |
| Utilities | 5,954 | 44,831 |
| Other (attach schedule) | 93,486 | 774,392 |
| Total Operating Expenses Before Depreciation | 839,120 | 11,774,437 |
| Depreciation/Depletion/Amortization | 51,500 | 515,000 |
| Net Profit (Loss) Before Other Income & Expenses | (435,406) | (4,443,212) |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | 50,950 | 50,950 |
| Interest Expense | - | (11,981) |
| Other Expense (attach schedule) | 70,577 | |
| Net Profit (Loss) Before Reorganization Items | (455,033) | (4,474,820) |

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | 1,000 |
| U. S. Trustee Quarterly Fees | 1,625 | 37,375 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | 2 |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | 1,625 | 38,373 |
| Income Taxes | | |
| Net Profit (Loss) | (456,658) | (4,513,193) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| Bus Lease Payments | 58,332 | 834,547 |
| Fuel For Hired Vehicles | 3,552 | 749,119 |
| Parts | 2,904 | 134,106 |
| Tolls | - | 164,720 |
| GPS & Radio Expense | 3,304 | 35,725 |
| Gas/Fuel Receiots | 14,082 | |
| Truck Maintenance Costs | (535) | |
| Total | 81,640 | 1,937,078 |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Bank Service Charges | 1,615 | 8,315 |
| Computer and Internet Expenses | | 1,777 |
| Continuing Education | | 879 |
| Delivery & Freight | | 2,000 |
| Garbage Removal | 779 | 12,026 |
| Licenses & Permits | | 10,479 |
| Meals & Entertainments | 3,738 | 9,289 |
| Office Supplies | 5,826 | 21,188 |
| Violation | | 13,693 |
| Payroll Processing Fees | 6,521 | 75,049 |
| Physicals For Drivers | - | 13,685 |
| Bookkeeping Expense | 536 | 33,732 |
| Postage & Delivery | | 973 |
| Storage | | 8,131 |
| Uniform | | 2,100 |
| Check Cashing Fees | | 111,153 |
| Child Support | | 5,103 |
| Outside Labor | | 1,016 |
| Telephone Expense | 1,003 | 20,732 |
| GPS | | 19,665 |
| Bid and Bond Expenses | - | 7,500 |
| Drug Testing Expenses | | 3,325 |
| Dues and Subscriptions | · | 244 |

| | | |
|---|---|---|
| Radio Rental | | 4,027 |
| Towing | - | 11,678 |
| Driving Record Fees | | 500 |
| Legal Fees | - | 40,328 |
| Reimbursed Expense | 71,516 | 284,664 |
| Factor Fees | | 27,117 |
| Travel | 3 | 12 |
| Advance for Expenses | | 1,500 |
| Gifts | | 5,177 |
| Vehicle Registration | 25 | 13,560 |
| Accident Repair | 1,585 | 3,140 |
| Medical | | 300 |
| Donations | 338 | 681,244 |
| Total | 93,486 | 93,486 |
| **OTHER INCOME** | | - |
| Unidentified Deposit | 50,950 | 50,950 |
| | | - |
| Total | 50,950 | 50,950 |
| **OTHER EXPENSES** | | - |
| Uncategorized Expense | 70,577 | 70,577 |
| | | - |
| **OTHER REORGANIZATION EXPENSES** | | - |
| | | - |
| | | - |
| | | - |
| | | - |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | (254,725) | (56,840) | (40,796) |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Petty Cash | 1,699 | 1,699 | |
| Accounts Receivable (Net) | 663,898 | 994,228 | 1,490,116 |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | - | - | - |
| TOTAL CURRENT ASSETS | 410,871 | 939,086 | 1,449,320 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | | | |
| Vehicles | 4,803,277 | 4,803,277 | 4,803,277 |
| Furniture, Fixtures and Office Equipment | 492,618 | 492,618 | 492,618 |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less: Accumulated Depreciation | (1,820,607) | (1,769,107) | (1,305,607) |
| TOTAL PROPERTY & EQUIPMENT | 3,475,288 | 3,526,788 | 3,990,288 |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | 217,972 | 213,313 | 207,222 |
| Other Assets *(attach schedule)* | 76,256 | 76,256 | 189,893 |
| TOTAL OTHER ASSETS | 294,228 | 289,569 | 397,115 |
| TOTAL ASSETS | 4,180,387 | 4,755,443 | 5,836,723 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | 531,948 | 551,086 | |
| Taxes Payable *(refer to FORM MOR-4)* | 2,626,480 | 2,380,392 | |
| Wages Payable | | | |
| Notes Payable | | | 285,811 |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | 383,379 | 728,227 | |
| TOTAL POST-PETITION LIABILITIES | 3,541,807 | 3,659,705 | 285,811 |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | 1,496,131 | 1,496,131 | 1,682,743 |
| Priority Debt | 2,708,612 | 2,708,612 | 2,708,612 |
| Unsecured Debt | 3,319,094 | 3,319,094 | 3,410,529 |
| TOTAL PRE-PETITION LIABILITIES | 7,523,837 | 7,523,837 | 7,801,884 |
| TOTAL LIABILITIES | 11,065,644 | 11,183,542 | 8,087,695 |
| OWNERS' EQUITY | | | |
| Capital Stock | 50,000 | 50,000 | 50,000 |
| Additional Paid-In Capital | 75,000 | 75,000 | 75,000 |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (2,497,064) | (2,496,564) | (2,375,972) |
| Retained Earnings - Post-petition* | (4,513,193) | (4,056,535) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | (6,885,257) | (6,428,099) | (2,250,972) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 4,180,387 | 4,755,443 | 5,836,723 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | - | - | - |
| **Other Assets** | | | |
| Due from Allways North | 47,011 | 47,011 | 189,893 |
| Bid Bond Deposit | | | |
| Security Deposit | 7,245 | 7,245 | |
| Security Deposit Paychex | 22,000 | 22,000 | |
| Total Other Assets | 76,256 | 76,256 | 189,893 |

| LIABILITIES AND OWNER EQUITY | | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| Accrued US Trustee Fees | 14,947 | 13,322 | |
| Due to Wink | 56,222 | 56,222 | |
| Capital Solutions Liability | 583,629 | 530,324 | |
| MK- Due to Reimb Exense | 37,434 | 37,434 | |
| Payroll Liabilities | (312,252) | 77,525 | |
| Loan from Shareholder | 3,400 | 13,400 | |
| Total Other Post-petition Liabilities | 383,379 | 728,227 | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

*An adjustment to reconcile Allways North & Allways East intercompany accounts was made in previous period.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Federal/Fica Post Petition Withholding | 1,668,761 | 159,952 | | | | 1,828,712 |
| FICA-Employee | - | | | | | - |
| FICA-Employer | - | | | | | - |
| Unemployment | 426,980 | 54,971 | | | | 481,951 |
| Income | - | | | | | - |
| Other: | - | | | | | - |
|   Total Federal Taxes | 2,095,740 | 214,923 | - | - | - | 2,310,663 |
| State and Local | | | | | | |
| Withholding | 284,652 | 31,165 | | | | 315,817 |
| Sales | - | | | | | - |
| Excise | - | | - | | | - |
| Unemployment | - | | | | | - |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | 284,652 | 31,165 | - | - | - | 315,817 |
| Total Taxes | 2,380,392 | 246,088 | - | - | - | 2,626,480 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 25,826 | 65,603 | 200,761 | 21,039 | 218,719 | 531,948 |
| Wages Payable | | | | | | |
| Taxes Payable | 2,626,480 | | | | | 2,626,480 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Post-petition Debts | 2,652,306 | 65,603 | 200,761 | 21,039 | 218,719 | 3,158,428 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 994,228 |
| Less: Provision for Bad Debts | |
| Plus: Amounts billed during the period | 152,169 |
| Less: Amounts collected during the period | (482,499) |
| Total Accounts Receivable at the end of the reporting period | 663,898 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | | | | - |
| 31 - 60 days old | | 239,650 | | | 239,650 |
| 61 - 90 days old | | | 154,752 | | 154,752 |
| 91+ days old | | | | 269,497 | 269,497 |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| Net Accounts Receivable | | | | | 663,898 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | 2,626,480 | | | | 2,626,480 |
| Total Accounts Payable | - | - | - | - | |

In re ALLWAYS EAST TRANSPORTATION, INC.  Case No. 16-22589-RDD
  Debtor        Reporting Period:  Feb-17

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| See Attachment | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | - | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | X | |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | X | |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

**In re:** ALLWAYS EAST TRANSPORTATION, INC.
**Date:** Feb-17
**Case No.** 16-22589-RDD
Insider Payments

| Date | Payee | Type | Amount | Notes |
|------|-------|------|--------|-------|
| PLEASE SEE THE ATTACHED REPORT | | | | |
| 2/1/2017 | Edward Koller | | (100) | Check from Metlife |
| 2/2/2017 | Sibling Fuel | | 775 | |
| 2/6/2017 | | | 655 | |
| 2/10/2017 | Sibling Fuel | | 1,000 | |
| 2/27/2017 | Sibling Fuel | | 1,169 | |
| 2/28/2017 | Paypal | | 1,349 | |